

# Scorecard for
# Fiserv

Generated February 1, 2019
by Dana Bowers (dana.bowers@venminder.com), Venminder

**About this file**
This file is a point-in-time capture of this Scorecard as of 2:14:15 PM EST, February 1, 2019.
This file should not be confused for a pen test result or a final assessment.

**Get the full picture with SecurityScorecard**
SecurityScorecard offers ongoing self-monitoring, history reports, CSV data exports, and more to help security teams protect their organizations. For full free access to your organization's Scorecard, create an account today at bit.ly/2P8okyb.

Learn more about SecurityScorecard at bit.ly/2xXNg4N today.

Detailed Report of fiserv.com - Prepared on 2/1/2019

**What is SecurityScorecard?**

SecurityScorecard is a security ratings service that uses an easy-to-understand A-F grading system to rate companies on their overall security as well as across 10 major risk factors. A company with a C, D, or F rating is 5.4 times more likely to suffer a consequential breach versus A or B-rated companies[1]. Certain risk factors, such as application security and patching cadence, are even more indicative of the likelihood of breach. An F versus an A in these factors may translate into a tenfold increase in the likelihood of a data breach or successful attack.

Learn more about SecurityScorecard's rating system at bit.ly/2zMLSmW.

[1]'New SecurityScorecard Research Can Help You Detect a Data Breach Before It Happens', bit.ly/2yc0JVN

# Next Steps:
# Get to an A



This company's overall score as of February 1, 2019

This company's future score!

### 1. Create an account

This file has a lot of detail but remember, it's only for one point in time. Create an account to get full free access to your organizaton's Scorecard along with ongoing self-monitoring, history reports, CSV data exports and more.

### 2. Validate your Digital Footprint

Once you have an account, review your company's Digital Footprint, the assets SecurityScorecard found as potentially attributable to your company that affect the ratings in your Scorecard. Request removal or addition of IPs as needed.

### 3. Review issue findings

Investigate the contents of your Scorecard with your team(s). It's a win for your company's security posture when you identify loose ends of which you weren't aware.

### 4. Remediate issues, improve your score

Whether you've deployed a fix, found assets that don't belong to your company, or want to share information about compensating controls, you can let us know by remediating the identified finding(s) and submitting them for resolution approval. Resolutions are handled by our Support team, which will resolve any outstanding item within three business days. Remediate issues within the platform or email support@securityscorecard.io.

# We're here to help

The SecurityScorecard platform is based on transparency and collaboration. Our Customer Reliability Support team provides remediation and resolution services at no charge and are happy to work with you and your customers to resolve any issues. If you need assistance at any stage, get in touch by emailing support@securityscorecard.io.

Security-related analyses, including ratings, and statements in the Content of this document are statements of opinion of relative future security risks of entities as of the date they are expressed, and not statements of current or historical fact as to safety of transacting with any entity, recommendations regarding decision to do business with any entity, endorsements of the accuracy of any of the data or conclusions or attempts to independently assess or vouch for the security measures of any entity. SECURITYSCORECARD PARTIES DISCLAIM ANY AND ALL EXPRESS OR IMPLIED WARRANTIES, INCLUDING, BUT NOT LIMITED TO, (1) ANY WARRANTIES OF MERCHANTABILITY OR FITNESS FOR A PARTICULAR PURPOSE OR USE, (2) ACCURACY, RESULTS, TIMELINESS AND COMPLETENESS, (3) FREEDOM FROM BUGS, SOFTWARE ERRORS AND DEFECTS, (4) THAT THE CONTENT'S FUNCTIONING WILL BE UNINTERRUPTED AND (5) THAT THE CONTENT WILL OPERATE WITH ANY SOFTWARE OR HARDWARE CONFIGURATION.

Detailed Report of fiserv.com - Prepared on 2/1/2019

# Scorecard Overview



## Fiserv
76 Security Score

DOMAIN: fiserv.com

INDUSTRY: INFORMATION SERVICES

## Factors

| | | |
|---|---|---|
| C 73 | NETWORK SECURITY | 20 ISSUES |
| F 51 | DNS HEALTH | 3 ISSUES |
| C 76 | PATCHING CADENCE | 6 ISSUES |
| B 89 | ENDPOINT SECURITY | 1 ISSUE |
| A 100 | IP REPUTATION | 1 ISSUE |

| | | |
|---|---|---|
| F 58 | APPLICATION SECURITY | 13 ISSUES |
| C 70 | CUBIT SCORE | 1 ISSUE |
| A 100 | HACKER CHATTER | 0 ISSUES |
| A 100 | INFORMATION LEAK | 0 ISSUES |
| A 100 | SOCIAL ENGINEERING | 1 ISSUE |

# 30-Day Score History

The chart below shows the evolution of the company's relative security ranking over time. The shaded area represents the range of values taken by companies in the INFORMATION SERVICES industry.



Peaks in score performance represent improvements to overall security posture, remediation of open issues, and improved efforts to protect company infrastructure. Dips reflect introduction of system and application misconfigurations, prolonged malware activity.

Security-related analyses, including ratings, and statements in the Content of this document are statements of opinion of relative future security risks of entities as of the date they are expressed, and not statements of current or historical fact as to safety of transacting with any entity, recommendations regarding decision to do business with any entity, endorsements of the accuracy of any of the data or conclusions or attempts to independently assess or vouch for the security measures of any entity. SECURITYSCORECARD PARTIES DISCLAIM ANY AND ALL EXPRESS OR IMPLIED WARRANTIES, INCLUDING, BUT NOT LIMITED TO, (1) ANY WARRANTIES OF MERCHANTABILITY OR FITNESS FOR A PARTICULAR PURPOSE OR USE, (2) ACCURACY, RESULTS, TIMELINESS AND COMPLETENESS, (3) FREEDOM FROM BUGS, SOFTWARE ERRORS AND DEFECTS, (4) THAT THE CONTENT'S FUNCTIONING WILL BE UNINTERRUPTED AND (5) THAT THE CONTENT WILL OPERATE WITH ANY SOFTWARE OR HARDWARE CONFIGURATION.

Detailed Report of fiserv.com - Prepared on 2/7/2019

# Action Items

| FACTOR | SEVERITY | SCORE IMPACT | ISSUES DETECTED |
|--------|----------|--------------|-----------------|
| IP Reputation | ! | N/A | Malware Events, Last Year. Communications indicative of malware infections were observed over the last 365 days. |
| Endpoint Security | !! | -0.4 | Outdated Web Browser Observed. An outdated web browser connected to a web server. |
| Patching Cadence | !!! | -0.4 | High-Severity Vulnerability in Last Observation. We observed a high-severity vulnerability during our last scan, which may still be publicly exposed. |
| | !!! | -0.9 | High Severity CVEs Patching Cadence. High severity vulnerability seen on network more than 30 days after CVE was published. |
| | !! | -0.4 | End-of-Life Product. We observed an end-of-life product, one that is no longer developed or sold, publicly exposed. |
| | !! | -0.6 | Medium-Severity Vulnerability in Last Observation. We observed a medium-severity vulnerability during our last scan, which may still be publicly exposed. |
| | !! | -0.7 | Medium Severity CVEs Patching Cadence. Medium severity vulnerability seen on network more than 60 days after CVE was published. |
| | !! | -0.1 | End-of-Service Product. We observed an end-of-service product, one that is no longer supported by the manufacturer, publicly exposed. |
| Network Security | !!! | -0.5 | SSH Software Supports Vulnerable Protocol. Server(s) observed running SSH software that support an SSH protocol lower than version 2. |
| | !! | -0.2 | MySQL Service Observed. We observed MySQL, a database management system, publicly exposed. |
| | !! | -0.7 | SSL Certificate Uses Weak Signature. TLS analysis reveals a weak signature algorithms, using SHA1 or MD5. |
| | !! | -0.3 | SSH Supports Weak MAC. A weak Message Authentication Code (MAC) algorithm has been detected. |
| | !! | -0.3 | SSH Supports Weak Cipher. A weak cipher has been detected. |
| | !! | -0.1 | Microsoft SQL Server Service Observed. We observed Microsoft SQL Server, a database management system, publicly exposed. |
| | !! | -0.2 | Certificate Is Self-Signed. Servers presenting self-signed certificates trigger warnings in, or prevent connections from TLS clients. |
| | !! | -0.6 | Certificate Is Expired. Expired certificates prevent TLS clients from connecting to servers. |
| | !! | -<0.1 | IMAP Service Observed. We observed IMAP, an email retrieval service, publicly exposed. |
| | !! | -0.1 | RDP Service Observed. We observed RDP, a remote access service, publicly exposed. |
| | !! | -0.5 | TLS Protocol Uses Weak Cipher. TLS analysis reveals a weak cipher either through encryption protocol or public key length. |

Security-related analyses, including ratings, and statements in the Content of this document are statements of opinion of relative future security risks of entities as of the date they are expressed, and not statements of current or historical fact as to safety of transacting with any entity, recommendations regarding decision to do business with any entity, endorsements of the accuracy of any of the data or conclusions or attempts to independently assess or vouch for the security measures of any entity. SECURITYSCORECARD PARTIES DISCLAIM ANY AND ALL EXPRESS OR IMPLIED WARRANTIES, INCLUDING, BUT NOT LIMITED TO, (1) ANY WARRANTIES OF MERCHANTABILITY OR FITNESS FOR A PARTICULAR PURPOSE OR USE, (2) ACCURACY, RESULTS, TIMELINESS AND COMPLETENESS, (3) FREEDOM FROM BUGS, SOFTWARE ERRORS AND DEFECTS, (4) THAT THE CONTENT'S FUNCTIONING WILL BE UNINTERRUPTED AND (5) THAT THE CONTENT WILL OPERATE WITH ANY SOFTWARE OR HARDWARE CONFIGURATION.

Detailed Report of fiserv.com - Prepared on 2/1/2019

| | ⏸ | -0.2 | SMB Service Observed. We observed SMB, a file and printer-sharing service, publicly exposed. |

Security-related analyses, including ratings, and statements in the Content of this document are statements of opinion of relative future security risks of entities as of the date they are expressed, and not statements of current or historical fact as to safety of transacting with any entity, recommendations regarding decision to do business with any entity, endorsements of the accuracy of any of the data or conclusions or attempts to independently assess or vouch for the security measures of any entity. SECURITYSCORECARD PARTIES DISCLAIM ANY AND ALL EXPRESS OR IMPLIED WARRANTIES, INCLUDING, BUT NOT LIMITED TO, (1) ANY WARRANTIES OF MERCHANTABILITY OR FITNESS FOR A PARTICULAR PURPOSE OR USE, (2) ACCURACY, RESULTS, TIMELINESS AND COMPLETENESS, (3) FREEDOM FROM BUGS, SOFTWARE ERRORS AND DEFECTS, (4) THAT THE CONTENT'S FUNCTIONING WILL BE UNINTERRUPTED AND (5) THAT THE CONTENT WILL OPERATE WITH ANY SOFTWARE OR HARDWARE CONFIGURATION.

Detailed Report of fiserv.com - Prepared on 2/1/2019

| FACTOR | SEVERITY | SCORE IMPACT | ISSUES DETECTED |
|---|---|---|---|
| Network Security | ! | -<0.1 | TLS Certificate Without Revocation Control. We observed a TLS certificate that did not contain either CRL or OCSP URLs. |
| | ! | -0.1 | FTP Service Observed. We observed FTP, a file-sharing service, publicly exposed. |
| | ! | -<0.1 | Telnet Service Observed. We observed Telnet, a remote access service, publicly exposed. |
| | ! | -0.1 | Certificate Lifetime Is Longer Than Best Practices. We observed a certificate with a lifetime longer than 39 Months. |
| Cubit Score | ! | -1.0 | Exposed Subdomain. An administrative subdomain was detected on public Internet. That subdomain may be vulnerable to unauthorized access. |
| Application Security | !!! | -1.6 | Site does not enforce HTTPS. Site does not enforce the use of HTTPS encryption, leaving the user vulnerable to man-in-the-middle attackers (who can falsify data and inject malicious code). |
| | !! | -0.9 | Website does not implement X-Frame-Options Best Practices. Not explicitly setting X-Frame-Options allows other, untrusted, websites to embed your site in a frame on their page. This can be used to make social engineering attacks appear more legitimate, or can even be used for clickjacking attacks. |
| | !! | -1.0 | Website Does Not Implement HSTS Best Practices. Even if a website is protected with HTTPS, most browsers will still try first to connect to the HTTP version of the website unless explicitly specified. At that moment, visitors to the website are vulnerable to a man-in-the-middle attacker that can prevent them from reaching the HTTPS version of the website they intended to visit and instead divert them to a malicious website. The (expand) HSTS header ensures that, after a user's initial visit to the website, that they will not be susceptible to this man-in-the-middle attack because they will immediately connect to the HTTPS-protected website. |
| | !! | -0.9 | Website does not implement X-XSS-Protection Best Practices. Not explicitly setting X-XSS-Protection means that clients viewing a website could be at risk of reflected Cross-site Scripting (XSS) attacks. |
| | !! | -0.9 | Redirect Chain Contains HTTP. Site redirects through URLs that are not secured with HTTPS; this leaves users vulnerable to being redirected to a spoofed/ malicious version of the intended destination site. |
| | !! | -0.9 | Insecure HTTPS Redirect Pattern. Site redirects to a domain in a way that limits the security provided by HTTPS and HTTP Strict Transport Security (HSTS) headers; this leaves users vulnerable to being redirected to a spoofed/ malicious version of the site. |
| | ! | -0.2 | Session Cookie Missing 'HttpOnly' Attribute. Data may be exposed to unauthorized parties during cookie transmission and increases the risk of cross-site scripting (XSS) attacks. |
| | ! | -0.3 | Website does not implement X-Content-Type-Options Best Practices. Browsers will sometimes analyze the content themselves and handle it counter to the MIME type header; this can lead to security issues and execution of malicious code. For example, an attacker could hide malicious code with an image extension, where the browser does introspection and executes it as JavaScript. |
| DNS Health | | | Open DNS Resolver Detected. Misconfigured DNS services were detected |

Security-related analyses, including ratings, and statements in the Content of this document are statements of opinion of relative future security risks of entities as of the date they are expressed, and not statements of current or historical fact as to safety of transacting with any entity, recommendations regarding decision to do business with any entity, endorsements of the accuracy of any of the data or conclusions or attempts to independently assess or vouch for the security measures of any entity. SECURITYSCORECARD PARTIES DISCLAIM ANY AND ALL EXPRESS OR IMPLIED WARRANTIES, INCLUDING, BUT NOT LIMITED TO, (1) ANY WARRANTIES OF MERCHANTABILITY OR FITNESS FOR A PARTICULAR PURPOSE OR USE, (2) ACCURACY, RESULTS, TIMELINESS AND COMPLETENESS, (3) FREEDOM FROM BUGS, SOFTWARE ERRORS AND DEFECTS, (4) THAT THE CONTENT'S FUNCTIONING WILL BE UNINTERRUPTED AND (5) THAT THE CONTENT WILL OPERATE WITH SECURITY OR HARDWARE CONFIGURATION.

Detailed Report of fiserv.com - Prepared on 2/1/2019

DNS Health                    -2.1        Open DNS Resolver Detected. Misconfigured DNS services were detected.

                              -4.3        SPF Record Missing. A missing SPF record has been detected for a domain.

                              -1.6        SPF Record Contains a Softfail. Softfail attributes in SPF makes spoofing and
                                          phishing email possible.

Security-related analyses, including ratings, and statements in the Content of this document are statements of opinion of relative future security risks of entities as of the date they are expressed, and not statements of current or historical fact as to safety of transacting with any entity, recommendations regarding decision to do business with any entity, endorsements of the accuracy of any of the data or conclusions or attempts to independently assess or vouch for the security measures of any entity. SECURITYSCORECARD PARTIES DISCLAIM ANY AND ALL EXPRESS OR IMPLIED WARRANTIES, INCLUDING, BUT NOT LIMITED TO, (1) ANY WARRANTIES OF MERCHANTABILITY OR FITNESS FOR A PARTICULAR PURPOSE OR USE, (2) ACCURACY, RESULTS, TIMELINESS AND COMPLETENESS, (3) FREEDOM FROM BUGS, SOFTWARE ERRORS AND DEFECTS, (4) THAT THE CONTENT'S FUNCTIONING WILL BE UNINTERRUPTED AND (5) THAT THE CONTENT WILL OPERATE WITH ANY SOFTWARE OR HARDWARE CONFIGURATION.

Detailed Report of fiserv.com - Prepared on 2/7/2019

 **73** # NETWORK SECURITY

### ISSUE COUNT

The table below includes a list of issues searched for and indicates which issues were found.

### ABOUT THIS FACTOR

The Network Security module checks public datasets for evidence of high risk or insecure open ports within the company network. Insecure ports can often be exploited to allow an attacker to circumvent the login process or obtain elevated access to the system. If misconfigured, the open port can act as the entry point between a hacker's workstation and your internal network.

| 🔴 HIGH SEVERITY | |
|---|---|
| SSH Software Supports Vulnerable Protocol | 6 |
| MongoDB Service Observed | 0 |
| Unauthenticated Elasticsearch Service Observed | 0 |
| Certificate Is Revoked | 0 |

| 🟠 MEDIUM SEVERITY | |
|---|---|
| SSL Certificate Uses Weak Signature | 24 |
| TLS Protocol Uses Weak Cipher | 33 |
| Certificate Is Expired | 81 |
| Certificate Is Self-Signed | 2 |
| SSH Supports Weak Cipher | 367 |
| SSH Supports Weak MAC | 96 |
| SMB Service Observed | 4 |
| RDP Service Observed | 1 |
| MySQL Service Observed | 1 |
| Microsoft SQL Server Service Observed | 1 |
| IMAP Service Observed | 1 |
| Apache Cassandra Service Observed | 0 |
| Apache CouchDB Service Observed | 0 |
| PostgreSQL Service Observed | 0 |
| Redis Service Observed | 0 |
| rsync Service Observed | 0 |
| VNC Service Observed | 0 |

| 🟡 LOW SEVERITY | |
|---|---|
| Certificate Lifetime Is Longer Than Best Practices | 6 |
| Telnet Service Observed | 3 |
| FTP Service Observed | 51 |
| TLS Certificate Without Revocation Control | 5 |

| ✅ POSITIVE SIGNALS | |
|---|---|
| TLS Certificate Status Request ("OCSP Stapling") Detected | 163 |
| Extended Validation Certificate Observed | 17 |
| DDoS Protection Service Detected | 0 |

| ℹ️ INFORMATIONAL | |
|---|---|
| POP3 Service Observed | 2 |
| Open TCP Ports Observed | 6 |

NETWORK SECURITY > ISSUE DETAIL

## 🔴 SSH Software Supports Vulnerable Protocol

**Server(s) observed running SSH software that support an SSH protocol lower than version 2.**

**-0.5** SCORE IMPACT

6 findings

| BANNER | EVIDENCE | DESTINATION IP | DESTINATION PORT | LAST SEEN |
|---|---|---|---|---|
| SSH-1.99-Cisco-1.25\n | protocol 1.99 | 12.111.185.3 | 22 | 2019-01-09T18:35:31.265Z |
| SSH-1.99-Cisco-1.25\n | protocol 1.99 | 8.18.18.224 | 22 | 2019-01-09T15:40:05.164Z |
| SSH-1.99-Cisco-1.25\n | protocol 1.99 | 12.34.24.25 | 22 | 2019-01-09T14:54:13.389Z |
| SSH-1.99-Cisco-1.25\n | protocol 1.99 | 12.111.185.1 | 22 | 2019-01-09T09:03:31.584Z |

Security-related analyses, including ratings, and statements in the Content of this document are statements of opinion of relative future security risks of entities as of the date they are expressed, and not statements of current or historical fact as to safety of transacting with any entity, recommendations regarding decision to do business with any entity, endorsements of the accuracy of any of the data or conclusions or attempts to independently assess or vouch for the security measures of any entity. SECURITYSCORECARD PARTIES DISCLAIM ANY AND ALL EXPRESS OR IMPLIED WARRANTIES, INCLUDING, BUT NOT LIMITED TO, (1) ANY WARRANTIES OF MERCHANTABILITY OR FITNESS FOR A PARTICULAR PURPOSE OR USE, (2) ACCURACY, RESULTS, TIMELINESS AND COMPLETENESS, (3) FREEDOM FROM BUGS, SOFTWARE ERRORS AND DEFECTS, (4) THAT THE CONTENT'S FUNCTIONING WILL BE UNINTERRUPTED AND (5) THAT THE CONTENT WILL OPERATE WITH ANY SOFTWARE OR HARDWARE CONFIGURATION.

Detailed Report of fiserv.com - Prepared on 2/1/2019

| | | | | |
|---|---|---|---|---|
| SSH-1.99-Cisco-1.25\n | protocol 1.99 | 8.18.18.242 | 22 | 2019-01-09T07:25:19.459Z |
| - | protocol 1.99 | 12.111.185.2 | 22 | 2019-01-08T02:27:03.000Z |

**RECOMMENDATION**

Configure the SSH service to support only SSH protocol version 2 or higher. Upgrade the SSH service software to the latest version of software.

**ABOUT THIS ISSUE**

Secure Shell (SSH) is an encrypted network protocol to allow remote login and other network services to operate securely over an unsecured network by providing an authenticated and encrypted channel. All modern SSH clients and servers support the more secure SSH protocol version 2, and any version older is exploitable and obsolete. Version 1 of the SSH protocol contains fundamental weaknesses including a design flaw that allows a man-in-the-middle attack. Findings are removed automatically if they have not been observed for more than 30 days.

NETWORK SECURITY > ISSUE DETAIL

## ⚠️ SSH Supports Weak Cipher

**A weak cipher has been detected.**

**-0.3** SCORE
IMPACT

367 findings

| BANNER | EVIDENCE | DESTINATION IP | DESTINATION PORT | LAST SEEN |
|---|---|---|---|---|
| SSH-2.0-Serv-U_15.1.4.6 | rijndael-cbc@lysator.liu.se | 12.175.11.84 | 22 | 2019-01-09T21:06:31.168Z |
| SSH-2.0-Serv-U_15.1.4.6 | blowfish-cbc | 12.175.11.84 | 22 | 2019-01-09T21:06:31.168Z |
| SSH-2.0-Serv-U_15.1.4.6 | rijndael256-cbc | 12.175.11.84 | 22 | 2019-01-09T21:06:31.168Z |
| SSH-2.0-Serv-U_15.1.4.6 | aes192-cbc | 12.175.11.84 | 22 | 2019-01-09T21:06:31.168Z |
| SSH-2.0-Serv-U_15.1.4.6 | cast128-cbc | 12.175.11.84 | 22 | 2019-01-09T21:06:31.168Z |
| SSH-2.0-Serv-U_15.1.4.6 | aes256-cbc | 12.175.11.84 | 22 | 2019-01-09T21:06:31.168Z |
| SSH-2.0-Serv-U_15.1.4.6 | rijndael192-cbc | 12.175.11.84 | 22 | 2019-01-09T21:06:31.168Z |
| SSH-2.0-9.99 | cast128-cbc | 63.167.86.240 | 22 | 2019-01-09T20:44:40.680Z |
| SSH-2.0-9.99 | 3des-cbc | 63.167.86.240 | 22 | 2019-01-09T20:44:40.680Z |
| SSH-2.0-9.99 | twofish-cbc | 63.167.86.240 | 22 | 2019-01-09T20:44:40.680Z |
| SSH-2.0-9.99 | aes128-cbc | 63.167.86.240 | 22 | 2019-01-09T20:44:40.680Z |
| SSH-2.0-9.99 | twofish128-cbc | 63.167.86.240 | 22 | 2019-01-09T20:44:40.680Z |
| SSH-2.0-9.99 | blowfish-cbc | 63.167.86.240 | 22 | 2019-01-09T20:44:40.680Z |
| SSH-2.0-9.99 | twofish256-cbc | 63.167.86.240 | 22 | 2019-01-09T20:44:40.680Z |
| SSH-2.0-9.99 | aes256-cbc | 63.167.86.240 | 22 | 2019-01-09T20:44:40.680Z |
| SSH-2.0-9.99 | arcfour | 63.167.86.240 | 22 | 2019-01-09T20:44:40.680Z |

Security-related analyses, including ratings, and statements in the Content of this document are statements of opinion of relative future security risks of entities as of the date they are expressed, and not statements of current or historical fact as to safety of transacting with any entity, recommendations regarding decision to do business with any entity, endorsements of the accuracy of any of the data or conclusions or attempts to independently assess or vouch for the security measures of any entity. SECURITYSCORECARD PARTIES DISCLAIM ANY AND ALL EXPRESS OR IMPLIED WARRANTIES, INCLUDING, BUT NOT LIMITED TO, (1) ANY WARRANTIES OF MERCHANTABILITY OR FITNESS FOR A PARTICULAR PURPOSE OR USE, (2) ACCURACY, RESULTS, TIMELINESS AND COMPLETENESS, (3) FREEDOM FROM BUGS, SOFTWARE ERRORS AND DEFECTS, (4) THAT THE CONTENT'S FUNCTIONING WILL BE UNINTERRUPTED AND (5) THAT THE CONTENT WILL OPERATE WITH ANY SOFTWARE OR HARDWARE CONFIGURATION.

Detailed Report of fiserv.com - Prepared on 2/12/2019

| SSH-2.0-9.99 | blowfish-cbc | 209.163.213.146 | 22 | 2019-01-09T20:30:04.493Z |
| SSH-2.0-9.99 | aes128-cbc | 209.163.213.146 | 22 | 2019-01-09T20:30:04.493Z |
| SSH-2.0-9.99 | cast128-cbc | 209.163.213.146 | 22 | 2019-01-09T20:30:04.493Z |
| SSH-2.0-9.99 | twofish-cbc | 209.163.213.146 | 22 | 2019-01-09T20:30:04.493Z |
| SSH-2.0-9.99 | arcfour | 209.163.213.146 | 22 | 2019-01-09T20:30:04.493Z |
| SSH-2.0-9.99 | aes256-cbc | 209.163.213.146 | 22 | 2019-01-09T20:30:04.493Z |
| SSH-2.0-9.99 | 3des-cbc | 209.163.213.146 | 22 | 2019-01-09T20:30:04.493Z |
| SSH-2.0-9.99 | twofish256-cbc | 209.163.213.146 | 22 | 2019-01-09T20:30:04.493Z |
| SSH-2.0-9.99 | twofish128-cbc | 209.163.213.146 | 22 | 2019-01-09T20:30:04.493Z |
| SSH-2.0-9.99 | twofish-cbc | 192.131.55.67 | 22 | 2019-01-09T20:07:26.104Z |
| SSH-2.0-9.99 | blowfish-cbc | 192.131.55.67 | 22 | 2019-01-09T20:07:26.104Z |
| SSH-2.0-9.99 | aes128-cbc | 192.131.55.67 | 22 | 2019-01-09T20:07:26.104Z |
| SSH-2.0-9.99 | cast128-cbc | 192.131.55.67 | 22 | 2019-01-09T20:07:26.104Z |
| SSH-2.0-9.99 | twofish256-cbc | 192.131.55.67 | 22 | 2019-01-09T20:07:26.104Z |
| SSH-2.0-9.99 | arcfour | 192.131.55.67 | 22 | 2019-01-09T20:07:26.104Z |
| SSH-2.0-9.99 | 3des-cbc | 192.131.55.67 | 22 | 2019-01-09T20:07:26.104Z |
| SSH-2.0-9.99 | twofish128-cbc | 192.131.55.67 | 22 | 2019-01-09T20:07:26.104Z |
| SSH-2.0-9.99 | aes256-cbc | 192.131.55.67 | 22 | 2019-01-09T20:07:26.104Z |
| SSH-2.0-9.99 | twofish-cbc | 192.131.55.3 | 22 | 2019-01-09T20:02:54.001Z |
| SSH-2.0-9.99 | aes128-cbc | 192.131.55.3 | 22 | 2019-01-09T20:02:54.001Z |
| SSH-2.0-9.99 | twofish256-cbc | 192.131.55.3 | 22 | 2019-01-09T20:02:54.001Z |
| SSH-2.0-9.99 | aes256-cbc | 192.131.55.3 | 22 | 2019-01-09T20:02:54.001Z |
| SSH-2.0-9.99 | twofish128-cbc | 192.131.55.3 | 22 | 2019-01-09T20:02:54.001Z |
| SSH-2.0-OBS | arcfour128 | 198.167.0.131 | 22 | 2019-01-09T19:47:10.364Z |
| SSH-2.0-OBS | blowfish-cbc | 198.167.0.131 | 22 | 2019-01-09T19:47:10.364Z |
| SSH-2.0-OBS | aes192-cbc | 198.167.0.131 | 22 | 2019-01-09T19:47:10.364Z |
| SSH-2.0-OBS | aes256-cbc | 198.167.0.131 | 22 | 2019-01-09T19:47:10.364Z |
| SSH-2.0-OBS | aes128-cbc | 198.167.0.131 | 22 | 2019-01-09T19:47:10.364Z |
| SSH-2.0-OBS | 3des-cbc | 198.167.0.131 | 22 | 2019-01-09T19:47:10.364Z |
| SSH-2.0-OBS | arcfour256 | 198.167.0.131 | 22 | 2019-01-09T19:47:10.364Z |
| SSH-2.0-OBS | aes256-cbc | 198.167.0.223 | 22 | 2019-01-09T19:46:51.225Z |
| SSH-2.0-OBS | arcfour128 | 198.167.0.223 | 22 | 2019-01-09T19:46:51.225Z |

Security-related analyses, including ratings, and statements in the Content of this document are statements of opinion of relative future security risks of entities as of the date they are expressed, and not statements of current or historical fact as to safety of transacting with any entity, recommendations regarding decision to do business with any entity, endorsements of the accuracy of any of the data or conclusions or attempts to independently assess or vouch for the security measures of any entity. SECURITYSCORECARD PARTIES DISCLAIM ANY AND ALL EXPRESS OR IMPLIED WARRANTIES, INCLUDING, BUT NOT LIMITED TO, (1) ANY WARRANTIES OF MERCHANTABILITY OR FITNESS FOR A PARTICULAR PURPOSE OR USE, (2) ACCURACY, RESULTS, TIMELINESS AND COMPLETENESS, (3) FREEDOM FROM BUGS, SOFTWARE ERRORS AND DEFECTS, (4) THAT THE CONTENT'S FUNCTIONING WILL BE UNINTERRUPTED AND (5) THAT THE CONTENT WILL OPERATE WITH ANY SOFTWARE OR HARDWARE CONFIGURATION.

Detailed Report of fiserv.com - Prepared on 2/12/2019

| SSH-2.0-OBS | 3des-cbc | 198.167.0.223 | 22 | 2019-01-09T19:46:51.225Z |
| SSH-2.0-OBS | aes192-cbc | 198.167.0.223 | 22 | 2019-01-09T19:46:51.225Z |
| SSH-2.0-OBS | blowfish-cbc | 198.167.0.223 | 22 | 2019-01-09T19:46:51.225Z |
| SSH-2.0-OBS | arcfour256 | 198.167.0.223 | 22 | 2019-01-09T19:46:51.225Z |
| SSH-2.0-OBS | aes128-cbc | 198.167.0.223 | 22 | 2019-01-09T19:46:51.225Z |
| SSH-2.0-1.82_sshlib | 3des-cbc | 216.138.118.39 | 22 | 2019-01-09T19:46:10.417Z |
| SSH-2.0-1.82_sshlib | blowfish-cbc | 216.138.118.39 | 22 | 2019-01-09T19:46:10.417Z |
| SSH-2.0-1.82_sshlib | aes128-cbc | 216.138.118.39 | 22 | 2019-01-09T19:46:10.417Z |
| SSH-2.0-1.82_sshlib | twofish-cbc | 216.138.118.39 | 22 | 2019-01-09T19:46:10.417Z |
| SSH-2.0-1.82_sshlib | aes256-cbc | 216.138.118.39 | 22 | 2019-01-09T19:46:10.417Z |
| SSH-2.0-1.82_sshlib | twofish256-cbc | 216.138.118.39 | 22 | 2019-01-09T19:46:10.417Z |
| SSH-2.0-1.82_sshlib | cast128-cbc | 216.138.118.39 | 22 | 2019-01-09T19:46:10.417Z |
| SSH-2.0-1.82_sshlib | arcfour | 216.138.118.39 | 22 | 2019-01-09T19:46:10.417Z |
| SSH-2.0-1.82_sshlib | twofish128-cbc | 216.138.118.39 | 22 | 2019-01-09T19:46:10.417Z |
| SSH-2.0-OBS | aes128-cbc | 198.167.0.10 | 22 | 2019-01-09T19:37:04.641Z |
| SSH-2.0-OBS | aes256-cbc | 198.167.0.10 | 22 | 2019-01-09T19:37:04.641Z |
| SSH-2.0-OBS | 3des-cbc | 198.167.0.10 | 22 | 2019-01-09T19:37:04.641Z |
| SSH-2.0-OBS | blowfish-cbc | 198.167.0.10 | 22 | 2019-01-09T19:37:04.641Z |
| SSH-2.0-OBS | aes192-cbc | 198.167.0.10 | 22 | 2019-01-09T19:37:04.641Z |
| SSH-2.0-VShell_4_2_3_1188 | twofish-cbc | 50.58.8.116 | 22 | 2019-01-09T19:03:35.365Z |
| SSH-2.0-VShell_4_2_3_1188 | 3des-cbc | 50.58.8.116 | 22 | 2019-01-09T19:03:35.365Z |
| SSH-2.0-VShell_4_2_3_1188 | aes256-cbc | 50.58.8.116 | 22 | 2019-01-09T19:03:35.365Z |
| SSH-2.0-VShell_4_2_3_1188 | blowfish-cbc | 50.58.8.116 | 22 | 2019-01-09T19:03:35.365Z |
| SSH-2.0-VShell_4_2_3_1188 | aes192-cbc | 50.58.8.116 | 22 | 2019-01-09T19:03:35.365Z |
| SSH-2.0-VShell_4_2_3_1188 | aes128-cbc | 50.58.8.116 | 22 | 2019-01-09T19:03:35.365Z |
| SSH-2.0-VShell_4_2_3_1188 | arcfour | 50.58.8.116 | 22 | 2019-01-09T19:03:35.365Z |
| SSH-2.0-OBS | arcfour256 | 198.167.0.64 | 22 | 2019-01-09T18:53:53.441Z |
| SSH-2.0-OBS | 3des-cbc | 198.167.0.64 | 22 | 2019-01-09T18:53:53.441Z |

Security-related analyses, including ratings, and statements in the Content of this document are statements of opinion of relative future security risks of entities as of the date they are expressed, and not statements of current or historical fact as to safety of transacting with any entity, recommendations regarding decision to do business with any entity, endorsements of the accuracy of any of the data or conclusions or attempts to independently assess or vouch for the security measures of any entity. SECURITYSCORECARD PARTIES DISCLAIM ANY AND ALL EXPRESS OR IMPLIED WARRANTIES, INCLUDING, BUT NOT LIMITED TO, (1) ANY WARRANTIES OF MERCHANTABILITY OR FITNESS FOR A PARTICULAR PURPOSE OR USE, (2) ACCURACY, RESULTS, TIMELINESS AND COMPLETENESS, (3) FREEDOM FROM BUGS, SOFTWARE ERRORS AND DEFECTS, (4) THAT THE CONTENT'S FUNCTIONING WILL BE UNINTERRUPTED AND (5) THAT THE CONTENT WILL OPERATE WITH ANY SOFTWARE OR HARDWARE CONFIGURATION.

Detailed Report of fiserv.com - Prepared on 2/12/2019

| SSH-2.0-OBS | blowfish-cbc | 198.167.0.64 | 22 | 2019-01-09T18:53:53.441Z |
| SSH-2.0-OBS | aes128-cbc | 198.167.0.64 | 22 | 2019-01-09T18:53:53.441Z |
| SSH-2.0-OBS | aes192-cbc | 198.167.0.64 | 22 | 2019-01-09T18:53:53.441Z |
| SSH-2.0-OBS | aes256-cbc | 198.167.0.64 | 22 | 2019-01-09T18:53:53.441Z |
| SSH-2.0-OBS | arcfour128 | 198.167.0.64 | 22 | 2019-01-09T18:53:53.441Z |
| SSH-2.0-OpenSSH_5.4p1 | aes256-cbc | 65.206.30.70 | 22 | 2019-01-09T18:52:23.505Z |
| SSH-2.0-OpenSSH_5.4p1 | aes128-cbc | 65.206.30.70 | 22 | 2019-01-09T18:52:23.505Z |
| SSH-2.0-OpenSSH_5.4p1 | arcfour | 65.206.30.70 | 22 | 2019-01-09T18:52:23.505Z |
| SSH-2.0-OpenSSH_5.4p1 | arcfour256 | 65.206.30.70 | 22 | 2019-01-09T18:52:23.505Z |
| SSH-2.0-9.99 | twofish128-cbc | 198.246.218.170 | 22 | 2019-01-09T18:50:59.851Z |
| SSH-2.0-9.99 | aes256-cbc | 198.246.218.170 | 22 | 2019-01-09T18:50:59.851Z |
| SSH-2.0-9.99 | twofish-cbc | 198.246.218.170 | 22 | 2019-01-09T18:50:59.851Z |
| SSH-2.0-9.99 | 3des-cbc | 198.246.218.170 | 22 | 2019-01-09T18:50:59.851Z |
| SSH-2.0-9.99 | cast128-cbc | 198.246.218.170 | 22 | 2019-01-09T18:50:59.851Z |
| SSH-2.0-9.99 | blowfish-cbc | 198.246.218.170 | 22 | 2019-01-09T18:50:59.851Z |
| SSH-2.0-9.99 | arcfour | 198.246.218.170 | 22 | 2019-01-09T18:50:59.851Z |
| SSH-2.0-9.99 | aes128-cbc | 198.246.218.170 | 22 | 2019-01-09T18:50:59.851Z |
| SSH-2.0-9.99 | twofish256-cbc | 198.246.218.170 | 22 | 2019-01-09T18:50:59.851Z |
| SSH-2.0-OBS | arcfour256 | 198.167.0.176 | 22 | 2019-01-09T18:46:08.827Z |
| SSH-2.0-OBS | aes128-cbc | 198.167.0.176 | 22 | 2019-01-09T18:46:08.827Z |
| SSH-2.0-OBS | 3des-cbc | 198.167.0.176 | 22 | 2019-01-09T18:46:08.827Z |
| SSH-2.0-OBS | blowfish-cbc | 198.167.0.176 | 22 | 2019-01-09T18:46:08.827Z |
| SSH-2.0-OBS | aes192-cbc | 198.167.0.176 | 22 | 2019-01-09T18:46:08.827Z |
| SSH-2.0-OBS | aes256-cbc | 198.167.0.176 | 22 | 2019-01-09T18:46:08.827Z |
| SSH-2.0-OBS | arcfour128 | 198.167.0.176 | 22 | 2019-01-09T18:46:08.827Z |
| SSH-2.0-OBS | arcfour256 | 198.167.0.172 | 22 | 2019-01-09T18:42:05.949Z |
| SSH-2.0-OBS | 3des-cbc | 198.167.0.172 | 22 | 2019-01-09T18:42:05.949Z |
| SSH-2.0-OBS | aes192-cbc | 198.167.0.172 | 22 | 2019-01-09T18:42:05.949Z |
| SSH-2.0-OBS | aes128-cbc | 198.167.0.172 | 22 | 2019-01-09T18:42:05.949Z |
| SSH-2.0-OBS | aes256-cbc | 198.167.0.172 | 22 | 2019-01-09T18:42:05.949Z |
| SSH-2.0-OBS | blowfish-cbc | 198.167.0.172 | 22 | 2019-01-09T18:42:05.949Z |
| SSH-2.0-OBS | arcfour128 | 198.167.0.172 | 22 | 2019-01-09T18:42:05.949Z |

Security-related analyses, including ratings, and statements in the Content of this document are statements of opinion of relative future security risks of entities as of the date they are expressed, and not statements of current or historical fact as to safety of transacting with any entity, recommendations regarding decision to do business with any entity, endorsements of the accuracy of any of the data or conclusions or attempts to independently assess or vouch for the security measures of any entity. SECURITYSCORECARD PARTIES DISCLAIM ANY AND ALL EXPRESS OR IMPLIED WARRANTIES, INCLUDING, BUT NOT LIMITED TO, (1) ANY WARRANTIES OF MERCHANTABILITY OR FITNESS FOR A PARTICULAR PURPOSE OR USE, (2) ACCURACY, RESULTS, TIMELINESS AND COMPLETENESS, (3) FREEDOM FROM BUGS, SOFTWARE ERRORS AND DEFECTS, (4) THAT THE CONTENT'S FUNCTIONING WILL BE UNINTERRUPTED AND (5) THAT THE CONTENT WILL OPERATE WITH ANY SOFTWARE OR HARDWARE CONFIGURATION.

Detailed Report of fiserv.com - Prepared on 2/12/2019

| SSH-1.99-Cisco-1.25 | aes256-cbc | 12.111.185.3 | 22 | 2019-01-09T18:35:31.137Z |
|---|---|---|---|---|
| SSH-1.99-Cisco-1.25 | 3des-cbc | 12.111.185.3 | 22 | 2019-01-09T18:35:31.137Z |
| SSH-1.99-Cisco-1.25 | aes192-cbc | 12.111.185.3 | 22 | 2019-01-09T18:35:31.137Z |
| SSH-1.99-Cisco-1.25 | aes128-cbc | 12.111.185.3 | 22 | 2019-01-09T18:35:31.137Z |
| SSH-2.0-OBS | arcfour128 | 198.167.0.65 | 22 | 2019-01-09T18:34:38.454Z |
| SSH-2.0-OBS | arcfour256 | 198.167.0.65 | 22 | 2019-01-09T18:34:38.454Z |
| SSH-2.0-OBS | aes128-cbc | 198.167.0.65 | 22 | 2019-01-09T18:34:38.454Z |
| SSH-2.0-OBS | aes192-cbc | 198.167.0.65 | 22 | 2019-01-09T18:34:38.454Z |
| SSH-2.0-OBS | aes256-cbc | 198.167.0.65 | 22 | 2019-01-09T18:34:38.454Z |
| SSH-2.0-OBS | 3des-cbc | 198.167.0.65 | 22 | 2019-01-09T18:34:38.454Z |
| SSH-2.0-OBS | blowfish-cbc | 198.167.0.65 | 22 | 2019-01-09T18:34:38.454Z |
| SSH-2.0-OBS | 3des-cbc | 198.167.0.72 | 22 | 2019-01-09T18:26:37.652Z |
| SSH-2.0-OBS | arcfour256 | 198.167.0.72 | 22 | 2019-01-09T18:26:37.652Z |
| SSH-2.0-OBS | aes128-cbc | 198.167.0.72 | 22 | 2019-01-09T18:26:37.652Z |
| SSH-2.0-OBS | aes256-cbc | 198.167.0.72 | 22 | 2019-01-09T18:26:37.652Z |
| SSH-2.0-OBS | aes192-cbc | 198.167.0.72 | 22 | 2019-01-09T18:26:37.652Z |
| SSH-2.0-OBS | blowfish-cbc | 198.167.0.72 | 22 | 2019-01-09T18:26:37.652Z |
| SSH-2.0-OBS | arcfour128 | 198.167.0.72 | 22 | 2019-01-09T18:26:37.652Z |
| SSH-2.0-Cisco-1.25 | aes192-cbc | 65.202.81.137 | 22 | 2019-01-09T18:23:57.424Z |
| SSH-2.0-Cisco-1.25 | aes128-cbc | 65.202.81.137 | 22 | 2019-01-09T18:23:57.424Z |
| SSH-2.0-Cisco-1.25 | aes256-cbc | 65.202.81.137 | 22 | 2019-01-09T18:23:57.424Z |
| SSH-2.0-Cisco-1.25 | 3des-cbc | 65.202.81.137 | 22 | 2019-01-09T18:23:57.424Z |
| SSH-2.0-9.99 | twofish-cbc | 12.168.16.253 | 22 | 2019-01-09T18:16:32.721Z |
| SSH-2.0-9.99 | arcfour | 12.168.16.253 | 22 | 2019-01-09T18:16:32.721Z |
| SSH-2.0-9.99 | blowfish-cbc | 12.168.16.253 | 22 | 2019-01-09T18:16:32.721Z |
| SSH-2.0-9.99 | cast128-cbc | 12.168.16.253 | 22 | 2019-01-09T18:16:32.721Z |
| SSH-2.0-9.99 | twofish128-cbc | 12.168.16.253 | 22 | 2019-01-09T18:16:32.721Z |
| SSH-2.0-9.99 | aes256-cbc | 12.168.16.253 | 22 | 2019-01-09T18:16:32.721Z |
| SSH-2.0-9.99 | twofish256-cbc | 12.168.16.253 | 22 | 2019-01-09T18:16:32.721Z |
| SSH-2.0-9.99 | 3des-cbc | 12.168.16.253 | 22 | 2019-01-09T18:16:32.721Z |
| SSH-2.0-9.99 | aes128-cbc | 12.168.16.253 | 22 | 2019-01-09T18:16:32.721Z |
| SSH-2.0-Cisco-1.25 | aes192-cbc | 12.2.10.241 | 22 | 2019-01-09T17:20:56.565Z |

Security-related analyses, including ratings, and statements in the Content of this document are statements of opinion of relative future security risks of entities as of the date they are expressed, and not statements of current or historical fact as to safety of transacting with any entity, recommendations regarding decision to do business with any entity, endorsements of the accuracy of any of the data or conclusions or attempts to independently assess or vouch for the security measures of any entity. SECURITYSCORECARD PARTIES DISCLAIM ANY AND ALL EXPRESS OR IMPLIED WARRANTIES, INCLUDING, BUT NOT LIMITED TO, (1) ANY WARRANTIES OF MERCHANTABILITY OR FITNESS FOR A PARTICULAR PURPOSE OR USE, (2) ACCURACY, RESULTS, TIMELINESS AND COMPLETENESS, (3) FREEDOM FROM BUGS, SOFTWARE ERRORS AND DEFECTS, (4) THAT THE CONTENT'S FUNCTIONING WILL BE UNINTERRUPTED AND (5) THAT THE CONTENT WILL OPERATE WITH ANY SOFTWARE OR HARDWARE CONFIGURATION.

Detailed Report of fiserv.com - Prepared on 2/12/2019

| | | | | |
|---|---|---|---|---|
| SSH-2.0-Cisco-1.25 | 3des-cbc | 12.2.10.241 | 22 | 2019-01-09T17:20:56.565Z |
| SSH-2.0-Cisco-1.25 | aes128-cbc | 12.2.10.241 | 22 | 2019-01-09T17:20:56.565Z |
| SSH-2.0-Cisco-1.25 | aes256-cbc | 12.2.10.241 | 22 | 2019-01-09T17:20:56.565Z |
| SSH-2.0-OBS | aes128-cbc | 198.167.0.67 | 22 | 2019-01-09T16:53:52.995Z |
| SSH-2.0-OBS | blowfish-cbc | 198.167.0.67 | 22 | 2019-01-09T16:53:52.995Z |
| SSH-2.0-OBS | arcfour128 | 198.167.0.67 | 22 | 2019-01-09T16:53:52.995Z |
| SSH-2.0-OBS | aes192-cbc | 198.167.0.67 | 22 | 2019-01-09T16:53:52.995Z |
| SSH-2.0-OBS | arcfour256 | 198.167.0.67 | 22 | 2019-01-09T16:53:52.995Z |
| SSH-2.0-OBS | 3des-cbc | 198.167.0.67 | 22 | 2019-01-09T16:53:52.995Z |
| SSH-2.0-OBS | aes256-cbc | 198.167.0.67 | 22 | 2019-01-09T16:53:52.995Z |
| SSH-2.0-9.99 | twofish128-cbc | 12.179.188.12 | 22 | 2019-01-09T16:42:15.691Z |
| SSH-2.0-9.99 | aes128-cbc | 12.179.188.12 | 22 | 2019-01-09T16:42:15.691Z |
| SSH-2.0-9.99 | cast128-cbc | 12.179.188.12 | 22 | 2019-01-09T16:42:15.691Z |
| SSH-2.0-9.99 | twofish256-cbc | 12.179.188.12 | 22 | 2019-01-09T16:42:15.691Z |
| SSH-2.0-9.99 | 3des-cbc | 12.179.188.12 | 22 | 2019-01-09T16:42:15.691Z |
| SSH-2.0-9.99 | aes256-cbc | 12.179.188.12 | 22 | 2019-01-09T16:42:15.691Z |
| SSH-2.0-9.99 | twofish-cbc | 12.179.188.12 | 22 | 2019-01-09T16:42:15.691Z |
| SSH-2.0-9.99 | arcfour | 12.179.188.12 | 22 | 2019-01-09T16:42:15.691Z |
| SSH-2.0-9.99 | blowfish-cbc | 12.179.188.12 | 22 | 2019-01-09T16:42:15.691Z |
| SSH-2.0-1.82_sshlib | twofish256-cbc | 216.138.118.41 | 22 | 2019-01-09T16:05:05.408Z |
| SSH-2.0-1.82_sshlib | cast128-cbc | 216.138.118.41 | 22 | 2019-01-09T16:05:05.408Z |
| SSH-2.0-1.82_sshlib | aes256-cbc | 216.138.118.41 | 22 | 2019-01-09T16:05:05.408Z |
| SSH-2.0-1.82_sshlib | aes128-cbc | 216.138.118.41 | 22 | 2019-01-09T16:05:05.408Z |
| SSH-2.0-1.82_sshlib | arcfour | 216.138.118.41 | 22 | 2019-01-09T16:05:05.408Z |
| SSH-2.0-1.82_sshlib | 3des-cbc | 216.138.118.41 | 22 | 2019-01-09T16:05:05.408Z |
| SSH-2.0-1.82_sshlib | twofish-cbc | 216.138.118.41 | 22 | 2019-01-09T16:05:05.408Z |
| SSH-2.0-1.82_sshlib | twofish128-cbc | 216.138.118.41 | 22 | 2019-01-09T16:05:05.408Z |
| SSH-2.0-1.82_sshlib | blowfish-cbc | 216.138.118.41 | 22 | 2019-01-09T16:05:05.408Z |
| SSH-2.0-9.99 | aes128-cbc | 65.213.167.45 | 22 | 2019-01-09T15:10:18.326Z |
| SSH-2.0-9.99 | arcfour | 65.213.167.45 | 22 | 2019-01-09T15:10:18.326Z |
| SSH-2.0-9.99 | twofish-cbc | 65.213.167.45 | 22 | 2019-01-09T15:10:18.326Z |

Security-related analyses, including ratings, and statements in the Content of this document are statements of opinion of relative future security risks of entities as of the date they are expressed, and not statements of current or historical fact as to safety of transacting with any entity, recommendations regarding decision to do business with any entity, endorsements of the accuracy of any of the data or conclusions or attempts to independently assess or vouch for the security measures of any entity. SECURITYSCORECARD PARTIES DISCLAIM ANY AND ALL EXPRESS OR IMPLIED WARRANTIES, INCLUDING, BUT NOT LIMITED TO, (1) ANY WARRANTIES OF MERCHANTABILITY OR FITNESS FOR A PARTICULAR PURPOSE OR USE, (2) ACCURACY, RESULTS, TIMELINESS AND COMPLETENESS, (3) FREEDOM FROM BUGS, SOFTWARE ERRORS AND DEFECTS, (4) THAT THE CONTENT'S FUNCTIONING WILL BE UNINTERRUPTED AND (5) THAT THE CONTENT WILL OPERATE WITH ANY SOFTWARE OR HARDWARE CONFIGURATION.

Detailed Report of fiserv.com - Prepared on 2/12/2019

| SSH-2.0-9.99 | twofish128-cbc | 65.213.167.45 | 22 | 2019-01-09T15:10:18.326Z |
| SSH-2.0-9.99 | 3des-cbc | 65.213.167.45 | 22 | 2019-01-09T15:10:18.326Z |
| SSH-2.0-9.99 | blowfish-cbc | 65.213.167.45 | 22 | 2019-01-09T15:10:18.326Z |
| SSH-2.0-9.99 | twofish256-cbc | 65.213.167.45 | 22 | 2019-01-09T15:10:18.326Z |
| SSH-2.0-9.99 | cast128-cbc | 65.213.167.45 | 22 | 2019-01-09T15:10:18.326Z |
| SSH-2.0-9.99 | aes256-cbc | 65.213.167.45 | 22 | 2019-01-09T15:10:18.326Z |
| SSH-1.99-Cisco-1.25 | aes256-cbc | 12.34.24.25 | 22 | 2019-01-09T14:54:14.588Z |
| SSH-1.99-Cisco-1.25 | aes128-cbc | 12.34.24.25 | 22 | 2019-01-09T14:54:14.588Z |
| SSH-1.99-Cisco-1.25 | aes192-cbc | 12.34.24.25 | 22 | 2019-01-09T14:54:14.588Z |
| SSH-1.99-Cisco-1.25 | 3des-cbc | 12.34.24.25 | 22 | 2019-01-09T14:54:14.588Z |
| SSH-2.0-OBS | aes256-cbc | 198.167.0.179 | 22 | 2019-01-09T14:17:47.779Z |
| SSH-2.0-OBS | arcfour256 | 198.167.0.179 | 22 | 2019-01-09T14:17:47.779Z |
| SSH-2.0-OBS | 3des-cbc | 198.167.0.179 | 22 | 2019-01-09T14:17:47.779Z |
| SSH-2.0-OBS | blowfish-cbc | 198.167.0.179 | 22 | 2019-01-09T14:17:47.779Z |
| SSH-2.0-OBS | aes192-cbc | 198.167.0.179 | 22 | 2019-01-09T14:17:47.779Z |
| SSH-2.0-OBS | aes128-cbc | 198.167.0.179 | 22 | 2019-01-09T14:17:47.779Z |
| SSH-2.0-OBS | arcfour128 | 198.167.0.179 | 22 | 2019-01-09T14:17:47.779Z |
| SSH-2.0-9.99 | aes256-cbc | 12.168.16.243 | 22 | 2019-01-09T14:11:21.447Z |
| SSH-2.0-9.99 | blowfish-cbc | 12.168.16.243 | 22 | 2019-01-09T14:11:21.447Z |
| SSH-2.0-9.99 | arcfour | 12.168.16.243 | 22 | 2019-01-09T14:11:21.447Z |
| SSH-2.0-9.99 | cast128-cbc | 12.168.16.243 | 22 | 2019-01-09T14:11:21.447Z |
| SSH-2.0-9.99 | twofish128-cbc | 12.168.16.243 | 22 | 2019-01-09T14:11:21.447Z |
| SSH-2.0-9.99 | aes128-cbc | 12.168.16.243 | 22 | 2019-01-09T14:11:21.447Z |
| SSH-2.0-9.99 | 3des-cbc | 12.168.16.243 | 22 | 2019-01-09T14:11:21.447Z |
| SSH-2.0-9.99 | twofish256-cbc | 12.168.16.243 | 22 | 2019-01-09T14:11:21.447Z |
| SSH-2.0-9.99 | twofish-cbc | 12.168.16.243 | 22 | 2019-01-09T14:11:21.447Z |
| SSH-2.0-OBS | arcfour128 | 198.167.0.70 | 22 | 2019-01-09T13:45:18.353Z |
| SSH-2.0-OBS | aes256-cbc | 198.167.0.70 | 22 | 2019-01-09T13:45:18.353Z |
| SSH-2.0-OBS | blowfish-cbc | 198.167.0.70 | 22 | 2019-01-09T13:45:18.353Z |
| SSH-2.0-OBS | aes128-cbc | 198.167.0.70 | 22 | 2019-01-09T13:45:18.353Z |
| SSH-2.0-OBS | arcfour256 | 198.167.0.70 | 22 | 2019-01-09T13:45:18.353Z |
| SSH-2.0-OBS | aes192-cbc | 198.167.0.70 | 22 | 2019-01-09T13:45:18.353Z |

Security-related analyses, including ratings, and statements in the Content of this document are statements of opinion of relative future security risks of entities as of the date they are expressed, and not statements of current or historical fact as to safety of transacting with any entity, recommendations regarding decision to do business with any entity, endorsements of the accuracy of any of the data or conclusions or attempts to independently assess or vouch for the security measures of any entity. SECURITYSCORECARD PARTIES DISCLAIM ANY AND ALL EXPRESS OR IMPLIED WARRANTIES, INCLUDING, BUT NOT LIMITED TO, (1) ANY WARRANTIES OF MERCHANTABILITY OR FITNESS FOR A PARTICULAR PURPOSE OR USE, (2) ACCURACY, RESULTS, TIMELINESS AND COMPLETENESS, (3) FREEDOM FROM BUGS, SOFTWARE ERRORS AND DEFECTS, (4) THAT THE CONTENT'S FUNCTIONING WILL BE UNINTERRUPTED AND (5) THAT THE CONTENT WILL OPERATE WITH ANY SOFTWARE OR HARDWARE CONFIGURATION.

Detailed Report of fiserv.com - Prepared on 2/12/2019

| SSH-2.0-OBS | 3des-cbc | 198.167.0.70 | 22 | 2019-01-09T13:45:18.353Z |
| SSH-2.0-OBS | blowfish-cbc | 198.167.0.167 | 22 | 2019-01-09T13:39:55.641Z |
| SSH-2.0-OBS | arcfour256 | 198.167.0.167 | 22 | 2019-01-09T13:39:55.641Z |
| SSH-2.0-OBS | arcfour128 | 198.167.0.167 | 22 | 2019-01-09T13:39:55.641Z |
| SSH-2.0-OBS | aes128-cbc | 198.167.0.167 | 22 | 2019-01-09T13:39:55.641Z |
| SSH-2.0-OBS | aes256-cbc | 198.167.0.167 | 22 | 2019-01-09T13:39:55.641Z |
| SSH-2.0-OBS | aes192-cbc | 198.167.0.167 | 22 | 2019-01-09T13:39:55.641Z |
| SSH-2.0-OBS | 3des-cbc | 198.167.0.167 | 22 | 2019-01-09T13:39:55.641Z |
| SSH-2.0-OBS | arcfour256 | 198.167.0.222 | 22 | 2019-01-09T13:29:09.742Z |
| SSH-2.0-OBS | aes192-cbc | 198.167.0.222 | 22 | 2019-01-09T13:29:09.742Z |
| SSH-2.0-OBS | arcfour128 | 198.167.0.222 | 22 | 2019-01-09T13:29:09.742Z |
| SSH-2.0-OBS | aes128-cbc | 198.167.0.222 | 22 | 2019-01-09T13:29:09.742Z |
| SSH-2.0-OBS | aes256-cbc | 198.167.0.222 | 22 | 2019-01-09T13:29:09.742Z |
| SSH-2.0-OBS | 3des-cbc | 198.167.0.222 | 22 | 2019-01-09T13:29:09.742Z |
| SSH-2.0-OBS | blowfish-cbc | 198.167.0.222 | 22 | 2019-01-09T13:29:09.742Z |
| SSH-2.0-OBS | aes256-cbc | 198.167.0.63 | 22 | 2019-01-09T13:28:03.599Z |
| SSH-2.0-OBS | 3des-cbc | 198.167.0.63 | 22 | 2019-01-09T13:28:03.599Z |
| SSH-2.0-OBS | arcfour256 | 198.167.0.63 | 22 | 2019-01-09T13:28:03.599Z |
| SSH-2.0-OBS | aes192-cbc | 198.167.0.63 | 22 | 2019-01-09T13:28:03.599Z |
| SSH-2.0-OBS | aes128-cbc | 198.167.0.63 | 22 | 2019-01-09T13:28:03.599Z |
| SSH-2.0-OBS | arcfour128 | 198.167.0.63 | 22 | 2019-01-09T13:28:03.599Z |
| SSH-2.0-OBS | blowfish-cbc | 198.167.0.63 | 22 | 2019-01-09T13:28:03.599Z |
| SSH-2.0-9.99 | aes128-cbc | 65.213.167.80 | 22 | 2019-01-09T12:41:55.960Z |
| SSH-2.0-9.99 | twofish256-cbc | 65.213.167.80 | 22 | 2019-01-09T12:41:55.960Z |
| SSH-2.0-9.99 | 3des-cbc | 65.213.167.80 | 22 | 2019-01-09T12:41:55.960Z |
| SSH-2.0-9.99 | cast128-cbc | 65.213.167.80 | 22 | 2019-01-09T12:41:55.960Z |
| SSH-2.0-9.99 | twofish-cbc | 65.213.167.80 | 22 | 2019-01-09T12:41:55.960Z |
| SSH-2.0-9.99 | aes256-cbc | 65.213.167.80 | 22 | 2019-01-09T12:41:55.960Z |
| SSH-2.0-9.99 | blowfish-cbc | 65.213.167.80 | 22 | 2019-01-09T12:41:55.960Z |
| SSH-2.0-9.99 | twofish128-cbc | 65.213.167.80 | 22 | 2019-01-09T12:41:55.960Z |
| SSH-2.0-9.99 | arcfour | 65.213.167.80 | 22 | 2019-01-09T12:41:55.960Z |

Security-related analyses, including ratings, and statements in the Content of this document are statements of opinion of relative future security risks of entities as of the date they are expressed, and not statements of current or historical fact as to safety of transacting with any entity, recommendations regarding decision to do business with any entity, endorsements of the accuracy of any of the data or conclusions or attempts to independently assess or vouch for the security measures of any entity. SECURITYSCORECARD PARTIES DISCLAIM ANY AND ALL EXPRESS OR IMPLIED WARRANTIES, INCLUDING, BUT NOT LIMITED TO, (1) ANY WARRANTIES OF MERCHANTABILITY OR FITNESS FOR A PARTICULAR PURPOSE OR USE, (2) ACCURACY, RESULTS, TIMELINESS AND COMPLETENESS, (3) FREEDOM FROM BUGS, SOFTWARE ERRORS AND DEFECTS, (4) THAT THE CONTENT'S FUNCTIONING WILL BE UNINTERRUPTED AND (5) THAT THE CONTENT WILL OPERATE WITH ANY SOFTWARE OR HARDWARE CONFIGURATION.

Detailed Report of fiserv.com - Prepared on 2/12/2019

| SSH-2.0-OBS | aes192-cbc | 198.167.0.61 | 22 | 2019-01-09T12:25:34.112Z |
| SSH-2.0-OBS | aes128-cbc | 198.167.0.61 | 22 | 2019-01-09T12:25:34.112Z |
| SSH-2.0-OBS | 3des-cbc | 198.167.0.61 | 22 | 2019-01-09T12:25:34.112Z |
| SSH-2.0-OBS | blowfish-cbc | 198.167.0.61 | 22 | 2019-01-09T12:25:34.112Z |
| SSH-2.0-OBS | aes256-cbc | 198.167.0.61 | 22 | 2019-01-09T12:25:34.112Z |
| SSH-2.0-OBS | arcfour256 | 198.167.0.61 | 22 | 2019-01-09T12:25:34.112Z |
| SSH-2.0-OBS | arcfour128 | 198.167.0.61 | 22 | 2019-01-09T12:25:34.112Z |
| SSH-2.0-mod_sftp/0.9.9 | arcfour128 | 166.73.14.38 | 22 | 2019-01-09T11:47:29.765Z |
| SSH-2.0-mod_sftp/0.9.9 | aes256-cbc | 166.73.14.38 | 22 | 2019-01-09T11:47:29.765Z |
| SSH-2.0-mod_sftp/0.9.9 | 3des-cbc | 166.73.14.38 | 22 | 2019-01-09T11:47:29.765Z |
| SSH-2.0-mod_sftp/0.9.9 | blowfish-cbc | 166.73.14.38 | 22 | 2019-01-09T11:47:29.765Z |
| SSH-2.0-mod_sftp/0.9.9 | arcfour256 | 166.73.14.38 | 22 | 2019-01-09T11:47:29.765Z |
| SSH-2.0-mod_sftp/0.9.9 | aes192-cbc | 166.73.14.38 | 22 | 2019-01-09T11:47:29.765Z |
| SSH-2.0-mod_sftp/0.9.9 | cast128-cbc | 166.73.14.38 | 22 | 2019-01-09T11:47:29.765Z |
| SSH-2.0-mod_sftp/0.9.9 | aes128-cbc | 166.73.14.38 | 22 | 2019-01-09T11:47:29.765Z |
| SSH-2.0-9.99 | twofish-cbc | 12.168.17.243 | 22 | 2019-01-09T11:37:52.542Z |
| SSH-2.0-9.99 | 3des-cbc | 12.168.17.243 | 22 | 2019-01-09T11:37:52.542Z |
| SSH-2.0-9.99 | twofish256-cbc | 12.168.17.243 | 22 | 2019-01-09T11:37:52.542Z |
| SSH-2.0-9.99 | blowfish-cbc | 12.168.17.243 | 22 | 2019-01-09T11:37:52.542Z |
| SSH-2.0-9.99 | aes128-cbc | 12.168.17.243 | 22 | 2019-01-09T11:37:52.542Z |
| SSH-2.0-9.99 | cast128-cbc | 12.168.17.243 | 22 | 2019-01-09T11:37:52.542Z |
| SSH-2.0-9.99 | twofish128-cbc | 12.168.17.243 | 22 | 2019-01-09T11:37:52.542Z |
| SSH-2.0-9.99 | aes256-cbc | 12.168.17.243 | 22 | 2019-01-09T11:37:52.542Z |
| SSH-2.0-9.99 | blowfish-cbc | 63.167.86.246 | 22 | 2019-01-09T11:35:22.579Z |
| SSH-2.0-9.99 | aes256-cbc | 63.167.86.246 | 22 | 2019-01-09T11:35:22.579Z |
| SSH-2.0-9.99 | twofish128-cbc | 63.167.86.246 | 22 | 2019-01-09T11:35:22.579Z |
| SSH-2.0-9.99 | twofish-cbc | 63.167.86.246 | 22 | 2019-01-09T11:35:22.579Z |
| SSH-2.0-9.99 | cast128-cbc | 63.167.86.246 | 22 | 2019-01-09T11:35:22.579Z |
| SSH-2.0-9.99 | arcfour | 63.167.86.246 | 22 | 2019-01-09T11:35:22.579Z |
| SSH-2.0-9.99 | twofish256-cbc | 63.167.86.246 | 22 | 2019-01-09T11:35:22.579Z |
| SSH-2.0-9.99 | 3des-cbc | 63.167.86.246 | 22 | 2019-01-09T11:35:22.579Z |
| SSH-2.0-9.99 | aes128-cbc | 63.167.86.246 | 22 | 2019-01-09T11:35:22.579Z |

Security-related analyses, including ratings, and statements in the Content of this document are statements of opinion of relative future security risks of entities as of the date they are expressed, and not statements of current or historical fact as to safety of transacting with any entity, recommendations regarding decision to do business with any entity, endorsements of the accuracy of any of the data or conclusions or attempts to independently assess or vouch for the security measures of any entity. SECURITYSCORECARD PARTIES DISCLAIM ANY AND ALL EXPRESS OR IMPLIED WARRANTIES, INCLUDING, BUT NOT LIMITED TO, (1) ANY WARRANTIES OF MERCHANTABILITY OR FITNESS FOR A PARTICULAR PURPOSE OR USE, (2) ACCURACY, RESULTS, TIMELINESS AND COMPLETENESS, (3) FREEDOM FROM BUGS, SOFTWARE ERRORS AND DEFECTS, (4) THAT THE CONTENT'S FUNCTIONING WILL BE UNINTERRUPTED AND (5) THAT THE CONTENT WILL OPERATE WITH ANY SOFTWARE OR HARDWARE CONFIGURATION.

Detailed Report of fiserv.com - Prepared on 2/12/2019

| SSH-2.0-dropbear_2014.65 | twofish-cbc | 65.206.30.72 | 22 | 2019-01-09T11:33:22.217Z |
| --- | --- | --- | --- | --- |
| SSH-2.0-dropbear_2014.65 | twofish128-cbc | 65.206.30.72 | 22 | 2019-01-09T11:33:22.217Z |
| SSH-2.0-dropbear_2014.65 | aes128-cbc | 65.206.30.72 | 22 | 2019-01-09T11:33:22.217Z |
| SSH-2.0-dropbear_2014.65 | aes256-cbc | 65.206.30.72 | 22 | 2019-01-09T11:33:22.217Z |
| SSH-2.0-dropbear_2014.65 | 3des-cbc | 65.206.30.72 | 22 | 2019-01-09T11:33:22.217Z |
| SSH-2.0-dropbear_2014.65 | twofish256-cbc | 65.206.30.72 | 22 | 2019-01-09T11:33:22.217Z |
| SSH-2.0-VShell_3_6_6_741 | aes256-cbc | 50.58.8.117 | 22 | 2019-01-09T11:12:04.590Z |
| SSH-2.0-VShell_3_6_6_741 | arcfour | 50.58.8.117 | 22 | 2019-01-09T11:12:04.590Z |
| SSH-2.0-VShell_3_6_6_741 | aes192-cbc | 50.58.8.117 | 22 | 2019-01-09T11:12:04.590Z |
| SSH-2.0-VShell_3_6_6_741 | 3des-cbc | 50.58.8.117 | 22 | 2019-01-09T11:12:04.590Z |
| SSH-2.0-VShell_3_6_6_741 | blowfish-cbc | 50.58.8.117 | 22 | 2019-01-09T11:12:04.590Z |
| SSH-2.0-VShell_3_6_6_741 | twofish-cbc | 50.58.8.117 | 22 | 2019-01-09T11:12:04.590Z |
| SSH-2.0-VShell_3_6_6_741 | aes128-cbc | 50.58.8.117 | 22 | 2019-01-09T11:12:04.590Z |
| SSH-2.0-OBS | arcfour128 | 198.167.0.161 | 22 | 2019-01-09T11:03:03.327Z |
| SSH-2.0-OBS | arcfour256 | 198.167.0.161 | 22 | 2019-01-09T11:03:03.327Z |
| SSH-2.0-OBS | aes256-cbc | 198.167.0.161 | 22 | 2019-01-09T11:03:03.327Z |
| SSH-2.0-OBS | blowfish-cbc | 198.167.0.161 | 22 | 2019-01-09T11:03:03.327Z |
| SSH-2.0-OBS | aes192-cbc | 198.167.0.161 | 22 | 2019-01-09T11:03:03.327Z |
| SSH-2.0-OBS | aes128-cbc | 198.167.0.161 | 22 | 2019-01-09T11:03:03.327Z |
| SSH-2.0-OBS | 3des-cbc | 198.167.0.161 | 22 | 2019-01-09T11:03:03.327Z |
| SSH-2.0-OBS | arcfour128 | 198.167.0.113 | 22 | 2019-01-09T10:58:56.163Z |
| SSH-2.0-OBS | 3des-cbc | 198.167.0.113 | 22 | 2019-01-09T10:58:56.163Z |
| SSH-2.0-OBS | aes128-cbc | 198.167.0.113 | 22 | 2019-01-09T10:58:56.163Z |
| SSH-2.0-OBS | aes192-cbc | 198.167.0.113 | 22 | 2019-01-09T10:58:56.163Z |
| SSH-2.0-OBS | aes256-cbc | 198.167.0.113 | 22 | 2019-01-09T10:58:56.163Z |

Security-related analyses, including ratings, and statements in the Content of this document are statements of opinion of relative future security risks of entities as of the date they are expressed, and not statements of current or historical fact as to safety of transacting with any entity, recommendations regarding decision to do business with any entity, endorsements of the accuracy of any of the data or conclusions or attempts to independently assess or vouch for the security measures of any entity. SECURITYSCORECARD PARTIES DISCLAIM ANY AND ALL EXPRESS OR IMPLIED WARRANTIES, INCLUDING, BUT NOT LIMITED TO, (1) ANY WARRANTIES OF MERCHANTABILITY OR FITNESS FOR A PARTICULAR PURPOSE OR USE, (2) ACCURACY, RESULTS, TIMELINESS AND COMPLETENESS, (3) FREEDOM FROM BUGS, SOFTWARE ERRORS AND DEFECTS, (4) THAT THE CONTENT'S FUNCTIONING WILL BE UNINTERRUPTED AND (5) THAT THE CONTENT WILL OPERATE WITH ANY SOFTWARE OR HARDWARE CONFIGURATION.

Detailed Report of fiserv.com - Prepared on 2/12/2019

| SSH-2.0-OBS | blowfish-cbc | 198.167.0.113 | 22 | 2019-01-09T10:58:56.163Z |
| SSH-2.0-OBS | arcfour256 | 198.167.0.113 | 22 | 2019-01-09T10:58:56.163Z |
| SSH-2.0-9.99 | twofish128-cbc | 69.51.33.93 | 22 | 2019-01-09T10:35:10.039Z |
| SSH-2.0-9.99 | aes256-cbc | 69.51.33.93 | 22 | 2019-01-09T10:35:10.039Z |
| SSH-2.0-9.99 | blowfish-cbc | 69.51.33.93 | 22 | 2019-01-09T10:35:10.039Z |
| SSH-2.0-9.99 | cast128-cbc | 69.51.33.93 | 22 | 2019-01-09T10:35:10.039Z |
| SSH-2.0-9.99 | arcfour | 69.51.33.93 | 22 | 2019-01-09T10:35:10.039Z |
| SSH-2.0-9.99 | twofish256-cbc | 69.51.33.93 | 22 | 2019-01-09T10:35:10.039Z |
| SSH-2.0-9.99 | 3des-cbc | 69.51.33.93 | 22 | 2019-01-09T10:35:10.039Z |
| SSH-2.0-9.99 | twofish-cbc | 69.51.33.93 | 22 | 2019-01-09T10:35:10.039Z |
| SSH-2.0-9.99 | aes128-cbc | 69.51.33.93 | 22 | 2019-01-09T10:35:10.039Z |
| SSH-2.0-OBS | arcfour128 | 198.167.0.170 | 22 | 2019-01-09T10:18:23.897Z |
| SSH-2.0-OBS | aes192-cbc | 198.167.0.170 | 22 | 2019-01-09T10:18:23.897Z |
| SSH-2.0-OBS | blowfish-cbc | 198.167.0.170 | 22 | 2019-01-09T10:18:23.897Z |
| SSH-2.0-OBS | aes256-cbc | 198.167.0.170 | 22 | 2019-01-09T10:18:23.897Z |
| SSH-2.0-OBS | 3des-cbc | 198.167.0.170 | 22 | 2019-01-09T10:18:23.897Z |
| SSH-2.0-OBS | arcfour256 | 198.167.0.170 | 22 | 2019-01-09T10:18:23.897Z |
| SSH-2.0-OBS | aes128-cbc | 198.167.0.170 | 22 | 2019-01-09T10:18:23.897Z |
| SSH-2.0-5.37 | 3des-cbc | 198.246.218.142 | 22 | 2019-01-09T09:22:42.918Z |
| SSH-2.0-5.37 | aes256-cbc | 198.246.218.142 | 22 | 2019-01-09T09:22:42.918Z |
| SSH-2.0-9.99 | aes128-cbc | 69.51.33.92 | 22 | 2019-01-09T09:21:09.251Z |
| SSH-2.0-9.99 | twofish-cbc | 69.51.33.92 | 22 | 2019-01-09T09:21:09.251Z |
| SSH-2.0-9.99 | arcfour | 69.51.33.92 | 22 | 2019-01-09T09:21:09.251Z |
| SSH-2.0-9.99 | twofish256-cbc | 69.51.33.92 | 22 | 2019-01-09T09:21:09.251Z |
| SSH-2.0-9.99 | twofish128-cbc | 69.51.33.92 | 22 | 2019-01-09T09:21:09.251Z |
| SSH-2.0-9.99 | aes256-cbc | 69.51.33.92 | 22 | 2019-01-09T09:21:09.251Z |
| SSH-2.0-9.99 | cast128-cbc | 69.51.33.92 | 22 | 2019-01-09T09:21:09.251Z |
| SSH-2.0-9.99 | 3des-cbc | 69.51.33.92 | 22 | 2019-01-09T09:21:09.251Z |
| SSH-2.0-9.99 | blowfish-cbc | 69.51.33.92 | 22 | 2019-01-09T09:21:09.251Z |
| SSH-2.0-OBS | 3des-cbc | 198.167.0.180 | 22 | 2019-01-09T09:10:22.455Z |
| SSH-2.0-OBS | aes256-cbc | 198.167.0.180 | 22 | 2019-01-09T09:10:22.455Z |
| SSH-2.0-OBS | aes128-cbc | 198.167.0.180 | 22 | 2019-01-09T09:10:22.455Z |

Security-related analyses, including ratings, and statements in the Content of this document are statements of opinion of relative future security risks of entities as of the date they are expressed, and not statements of current or historical fact as to safety of transacting with any entity, recommendations regarding decision to do business with any entity, endorsements of the accuracy of any of the data or conclusions or attempts to independently assess or vouch for the security measures of any entity. SECURITYSCORECARD PARTIES DISCLAIM ANY AND ALL EXPRESS OR IMPLIED WARRANTIES, INCLUDING, BUT NOT LIMITED TO, (1) ANY WARRANTIES OF MERCHANTABILITY OR FITNESS FOR A PARTICULAR PURPOSE OR USE, (2) ACCURACY, RESULTS, TIMELINESS AND COMPLETENESS, (3) FREEDOM FROM BUGS, SOFTWARE ERRORS AND DEFECTS, (4) THAT THE CONTENT'S FUNCTIONING WILL BE UNINTERRUPTED AND (5) THAT THE CONTENT WILL OPERATE WITH ANY SOFTWARE OR HARDWARE CONFIGURATION.

Detailed Report of fiserv.com - Prepared on 2/12/2019

| SSH-2.0-OBS | arcfour128 | 198.167.0.180 | 22 | 2019-01-09T09:10:22.455Z |
| SSH-2.0-OBS | arcfour256 | 198.167.0.180 | 22 | 2019-01-09T09:10:22.455Z |
| SSH-2.0-OBS | blowfish-cbc | 198.167.0.180 | 22 | 2019-01-09T09:10:22.455Z |
| SSH-2.0-OBS | aes192-cbc | 198.167.0.180 | 22 | 2019-01-09T09:10:22.455Z |
| SSH-2.0-9.99 | cast128-cbc | 192.131.55.66 | 22 | 2019-01-09T09:03:55.169Z |
| SSH-2.0-9.99 | arcfour | 192.131.55.66 | 22 | 2019-01-09T09:03:55.169Z |
| SSH-2.0-9.99 | aes128-cbc | 192.131.55.66 | 22 | 2019-01-09T09:03:55.169Z |
| SSH-2.0-9.99 | aes256-cbc | 192.131.55.66 | 22 | 2019-01-09T09:03:55.169Z |
| SSH-2.0-9.99 | twofish128-cbc | 192.131.55.66 | 22 | 2019-01-09T09:03:55.169Z |
| SSH-2.0-9.99 | 3des-cbc | 192.131.55.66 | 22 | 2019-01-09T09:03:55.169Z |
| SSH-2.0-9.99 | blowfish-cbc | 192.131.55.66 | 22 | 2019-01-09T09:03:55.169Z |
| SSH-2.0-9.99 | twofish-cbc | 192.131.55.66 | 22 | 2019-01-09T09:03:55.169Z |
| SSH-2.0-9.99 | twofish256-cbc | 192.131.55.66 | 22 | 2019-01-09T09:03:55.169Z |
| SSH-2.0-9.99 | 3des-cbc | 69.9.254.12 | 22 | 2019-01-09T09:03:42.540Z |
| SSH-2.0-9.99 | twofish-cbc | 69.9.254.12 | 22 | 2019-01-09T09:03:42.540Z |
| SSH-2.0-9.99 | aes128-cbc | 69.9.254.12 | 22 | 2019-01-09T09:03:42.540Z |
| SSH-2.0-9.99 | arcfour | 69.9.254.12 | 22 | 2019-01-09T09:03:42.540Z |
| SSH-2.0-9.99 | twofish256-cbc | 69.9.254.12 | 22 | 2019-01-09T09:03:42.540Z |
| SSH-2.0-9.99 | cast128-cbc | 69.9.254.12 | 22 | 2019-01-09T09:03:42.540Z |
| SSH-2.0-9.99 | twofish128-cbc | 69.9.254.12 | 22 | 2019-01-09T09:03:42.540Z |
| SSH-2.0-9.99 | aes256-cbc | 69.9.254.12 | 22 | 2019-01-09T09:03:42.540Z |
| SSH-2.0-9.99 | blowfish-cbc | 69.9.254.12 | 22 | 2019-01-09T09:03:42.540Z |
| SSH-1.99-Cisco-1.25 | aes192-cbc | 12.111.185.1 | 22 | 2019-01-09T09:03:31.581Z |
| SSH-1.99-Cisco-1.25 | 3des-cbc | 12.111.185.1 | 22 | 2019-01-09T09:03:31.581Z |
| SSH-1.99-Cisco-1.25 | aes256-cbc | 12.111.185.1 | 22 | 2019-01-09T09:03:31.581Z |
| SSH-1.99-Cisco-1.25 | aes128-cbc | 12.111.185.1 | 22 | 2019-01-09T09:03:31.581Z |
| SSH-2.0-9.99 | aes256-cbc | 63.84.245.78 | 22 | 2019-01-09T08:05:53.337Z |
| SSH-2.0-9.99 | arcfour | 63.84.245.78 | 22 | 2019-01-09T08:05:53.337Z |
| SSH-2.0-9.99 | twofish-cbc | 63.84.245.78 | 22 | 2019-01-09T08:05:53.337Z |
| SSH-2.0-9.99 | 3des-cbc | 63.84.245.78 | 22 | 2019-01-09T08:05:53.337Z |
| SSH-2.0-9.99 | twofish128-cbc | 63.84.245.78 | 22 | 2019-01-09T08:05:53.337Z |
| SSH-2.0-9.99 | aes128-cbc | 63.84.245.78 | 22 | 2019-01-09T08:05:53.337Z |

Security-related analyses, including ratings, and statements in the Content of this document are statements of opinion of relative future security risks of entities as of the date they are expressed, and not statements of current or historical fact as to safety of transacting with any entity, recommendations regarding decision to do business with any entity, endorsements of the accuracy of any of the data or conclusions or attempts to independently assess or vouch for the security measures of any entity. SECURITYSCORECARD PARTIES DISCLAIM ANY AND ALL EXPRESS OR IMPLIED WARRANTIES, INCLUDING, BUT NOT LIMITED TO, (1) ANY WARRANTIES OF MERCHANTABILITY OR FITNESS FOR A PARTICULAR PURPOSE OR USE, (2) ACCURACY, RESULTS, TIMELINESS AND COMPLETENESS, (3) FREEDOM FROM BUGS, SOFTWARE ERRORS AND DEFECTS, (4) THAT THE CONTENT'S FUNCTIONING WILL BE UNINTERRUPTED AND (5) THAT THE CONTENT WILL OPERATE WITH ANY SOFTWARE OR HARDWARE CONFIGURATION.

Detailed Report of fiserv.com - Prepared on 2/12/2019

| SSH-2.0-9.99 | cast128-cbc | 63.84.245.78 | 22 | 2019-01-09T08:05:53.337Z |
| SSH-2.0-9.99 | twofish256-cbc | 63.84.245.78 | 22 | 2019-01-09T08:05:53.337Z |
| SSH-2.0-9.99 | blowfish-cbc | 63.84.245.78 | 22 | 2019-01-09T08:05:53.337Z |
| SSH-2.0-OBS | arcfour256 | 198.167.0.142 | 22 | 2019-01-09T07:46:04.881Z |
| SSH-2.0-OBS | arcfour128 | 198.167.0.142 | 22 | 2019-01-09T07:46:04.881Z |
| SSH-2.0-VShell_3_8_2_229 | aes128-cbc | 65.118.57.177 | 22 | 2019-01-09T07:29:18.485Z |
| SSH-2.0-VShell_3_8_2_229 | aes256-cbc | 65.118.57.177 | 22 | 2019-01-09T07:29:18.485Z |
| SSH-2.0-VShell_3_8_2_229 | arcfour | 65.118.57.177 | 22 | 2019-01-09T07:29:18.485Z |
| SSH-2.0-VShell_3_8_2_229 | blowfish-cbc | 65.118.57.177 | 22 | 2019-01-09T07:29:18.485Z |
| SSH-2.0-VShell_3_8_2_229 | 3des-cbc | 65.118.57.177 | 22 | 2019-01-09T07:29:18.485Z |
| SSH-2.0-VShell_3_8_2_229 | aes192-cbc | 65.118.57.177 | 22 | 2019-01-09T07:29:18.485Z |
| SSH-2.0-VShell_3_8_2_229 | twofish-cbc | 65.118.57.177 | 22 | 2019-01-09T07:29:18.485Z |

**RECOMMENDATION**

Configure the SSH server to disable Arcfour and CBC ciphers.

**ABOUT THIS ISSUE**

The SSH server is configured to support either Arcfour or Cipher Block Chaining (CBC) mode cipher algorithms. SSH can be configured to use Counter (CTR) mode encryption instead of CBC. The use of Arcfour algorithms should be disabled.

NETWORK SECURITY > ISSUE DETAIL

## ⚠️ SSH Supports Weak MAC

**A weak Message Authentication Code (MAC) algorithm has been detected.**

**-0.3** SCORE
IMPACT

96 findings

| BANNER | EVIDENCE | DESTINATION IP | DESTINATION PORT | LAST SEEN |
|--------|----------|----------------|------------------|-----------|
| SSH-2.0-9.99 | hmac-md5-96 | 208.66.22.159 | 22 | 2019-01-09T21:00:22.868Z |
| SSH-2.0-9.99 | hmac-md5 | 208.66.22.159 | 22 | 2019-01-09T21:00:22.868Z |
| SSH-2.0-9.99 | hmac-md5-96 | 63.167.86.240 | 22 | 2019-01-09T20:44:40.680Z |
| SSH-2.0-9.99 | hmac-md5 | 63.167.86.240 | 22 | 2019-01-09T20:44:40.680Z |
| SSH-2.0-9.99 | hmac-md5 | 209.163.213.146 | 22 | 2019-01-09T20:30:04.493Z |

Security-related analyses, including ratings, and statements in the Content of this document are statements of opinion of relative future security risks of entities as of the date they are expressed, and not statements of current or historical fact as to safety of transacting with any entity, recommendations regarding decision to do business with any entity, endorsements of the accuracy of any of the data or conclusions or attempts to independently assess or vouch for the security measures of any entity. SECURITYSCORECARD PARTIES DISCLAIM ANY AND ALL EXPRESS OR IMPLIED WARRANTIES, INCLUDING, BUT NOT LIMITED TO, (1) ANY WARRANTIES OF MERCHANTABILITY OR FITNESS FOR A PARTICULAR PURPOSE OR USE, (2) ACCURACY, RESULTS, TIMELINESS AND COMPLETENESS, (3) FREEDOM FROM BUGS, SOFTWARE ERRORS AND DEFECTS, (4) THAT THE CONTENT'S FUNCTIONING WILL BE UNINTERRUPTED AND (5) THAT THE CONTENT WILL OPERATE WITH ANY SOFTWARE OR HARDWARE CONFIGURATION.

Detailed Report of fiserv.com - Prepared on 2/12/2019

| SSH-2.0-9.99 | hmac-md5-96 | 209.163.213.146 | 22 | 2019-01-09T20:30:04.493Z |
| SSH-2.0-9.99 | hmac-md5 | 192.131.55.67 | 22 | 2019-01-09T20:07:26.104Z |
| SSH-2.0-9.99 | hmac-md5-96 | 192.131.55.67 | 22 | 2019-01-09T20:07:26.104Z |
| SSH-2.0-9.99 | hmac-md5 | 208.66.22.64 | 22 | 2019-01-09T20:01:46.446Z |
| SSH-2.0-9.99 | hmac-md5-96 | 208.66.22.64 | 22 | 2019-01-09T20:01:46.446Z |
| SSH-2.0-OBS | hmac-md5 | 198.167.0.131 | 22 | 2019-01-09T19:47:10.364Z |
| SSH-2.0-OBS | hmac-md5-96 | 198.167.0.131 | 22 | 2019-01-09T19:47:10.364Z |
| SSH-2.0-OBS | hmac-md5-96 | 198.167.0.223 | 22 | 2019-01-09T19:46:51.225Z |
| SSH-2.0-OBS | hmac-md5 | 198.167.0.223 | 22 | 2019-01-09T19:46:51.225Z |
| SSH-2.0-1.82_sshlib | hmac-md5-96 | 216.138.118.39 | 22 | 2019-01-09T19:46:10.417Z |
| SSH-2.0-1.82_sshlib | hmac-md5 | 216.138.118.39 | 22 | 2019-01-09T19:46:10.417Z |
| SSH-2.0-OBS | hmac-md5 | 198.167.0.10 | 22 | 2019-01-09T19:37:04.641Z |
| SSH-2.0-OBS | hmac-md5-96 | 198.167.0.10 | 22 | 2019-01-09T19:37:04.641Z |
| SSH-2.0-VShell_4_2_3_1188 | hmac-md5 | 50.58.8.116 | 22 | 2019-01-09T19:03:35.365Z |
| SSH-2.0-VShell_4_2_3_1188 | hmac-md5-96 | 50.58.8.116 | 22 | 2019-01-09T19:03:35.365Z |
| SSH-2.0-OBS | hmac-md5-96 | 198.167.0.64 | 22 | 2019-01-09T18:53:53.441Z |
| SSH-2.0-OBS | hmac-md5 | 198.167.0.64 | 22 | 2019-01-09T18:53:53.441Z |
| SSH-2.0-OpenSSH_5.4p1 | hmac-md5-96 | 65.206.30.70 | 22 | 2019-01-09T18:52:23.505Z |
| SSH-2.0-OpenSSH_5.4p1 | hmac-md5 | 65.206.30.70 | 22 | 2019-01-09T18:52:23.505Z |
| SSH-2.0-9.99 | hmac-md5-96 | 198.246.218.170 | 22 | 2019-01-09T18:50:59.851Z |
| SSH-2.0-9.99 | hmac-md5 | 198.246.218.170 | 22 | 2019-01-09T18:50:59.851Z |
| SSH-2.0-OBS | hmac-md5 | 198.167.0.176 | 22 | 2019-01-09T18:46:08.827Z |
| SSH-2.0-OBS | hmac-md5-96 | 198.167.0.176 | 22 | 2019-01-09T18:46:08.827Z |
| SSH-2.0-OBS | hmac-md5-96 | 198.167.0.172 | 22 | 2019-01-09T18:42:05.949Z |
| SSH-2.0-OBS | hmac-md5 | 198.167.0.172 | 22 | 2019-01-09T18:42:05.949Z |
| SSH-2.0-OBS | hmac-md5-96 | 198.167.0.65 | 22 | 2019-01-09T18:34:38.454Z |
| SSH-2.0-OBS | hmac-md5 | 198.167.0.65 | 22 | 2019-01-09T18:34:38.454Z |
| SSH-2.0-OBS | hmac-md5 | 198.167.0.72 | 22 | 2019-01-09T18:26:37.652Z |
| SSH-2.0-OBS | hmac-md5-96 | 198.167.0.72 | 22 | 2019-01-09T18:26:37.652Z |
| SSH-2.0-9.99 | hmac-md5 | 12.168.16.253 | 22 | 2019-01-09T18:16:32.721Z |
| SSH-2.0-9.99 | hmac-md5-96 | 12.168.16.253 | 22 | 2019-01-09T18:16:32.721Z |

Security-related analyses, including ratings, and statements in the Content of this document are statements of opinion of relative future security risks of entities as of the date they are expressed, and not statements of current or historical fact as to safety of transacting with any entity, recommendations regarding decision to do business with any entity, endorsements of the accuracy of any of the data or conclusions or attempts to independently assess or vouch for the security measures of any entity. SECURITYSCORECARD PARTIES DISCLAIM ANY AND ALL EXPRESS OR IMPLIED WARRANTIES, INCLUDING, BUT NOT LIMITED TO, (1) ANY WARRANTIES OF MERCHANTABILITY OR FITNESS FOR A PARTICULAR PURPOSE OR USE, (2) ACCURACY, RESULTS, TIMELINESS AND COMPLETENESS, (3) FREEDOM FROM BUGS, SOFTWARE ERRORS AND DEFECTS, (4) THAT THE CONTENT'S FUNCTIONING WILL BE UNINTERRUPTED AND (5) THAT THE CONTENT WILL OPERATE WITH ANY SOFTWARE OR HARDWARE CONFIGURATION.

Detailed Report of fiserv.com - Prepared on 2/12/2019

| SSH-2.0-OBS | hmac-md5-96 | 198.167.0.67 | 22 | 2019-01-09T16:53:52.995Z |
|---|---|---|---|---|
| SSH-2.0-OBS | hmac-md5 | 198.167.0.67 | 22 | 2019-01-09T16:53:52.995Z |
| SSH-2.0-9.99 | hmac-md5-96 | 12.179.188.12 | 22 | 2019-01-09T16:42:15.691Z |
| SSH-2.0-1.82_sshlib | hmac-md5-96 | 216.138.118.41 | 22 | 2019-01-09T16:05:05.408Z |
| SSH-2.0-1.82_sshlib | hmac-md5 | 216.138.118.41 | 22 | 2019-01-09T16:05:05.408Z |
| SSH-2.0-9.99 | hmac-md5-96 | 65.213.167.45 | 22 | 2019-01-09T15:10:18.326Z |
| SSH-2.0-9.99 | hmac-md5 | 65.213.167.45 | 22 | 2019-01-09T15:10:18.326Z |
| SSH-2.0-9.99 | hmac-md5 | 208.66.22.71 | 22 | 2019-01-09T15:04:27.380Z |
| SSH-2.0-9.99 | hmac-md5-96 | 208.66.22.71 | 22 | 2019-01-09T15:04:27.380Z |
| SSH-2.0-OBS | hmac-md5 | 198.167.0.179 | 22 | 2019-01-09T14:17:47.779Z |
| SSH-2.0-OBS | hmac-md5-96 | 198.167.0.179 | 22 | 2019-01-09T14:17:47.779Z |
| SSH-2.0-9.99 | hmac-md5 | 12.168.16.243 | 22 | 2019-01-09T14:11:21.447Z |
| SSH-2.0-9.99 | hmac-md5-96 | 12.168.16.243 | 22 | 2019-01-09T14:11:21.447Z |
| SSH-2.0-OBS | hmac-md5-96 | 198.167.0.70 | 22 | 2019-01-09T13:45:18.353Z |
| SSH-2.0-OBS | hmac-md5 | 198.167.0.70 | 22 | 2019-01-09T13:45:18.353Z |
| SSH-2.0-OBS | hmac-md5 | 198.167.0.167 | 22 | 2019-01-09T13:39:55.641Z |
| SSH-2.0-OBS | hmac-md5-96 | 198.167.0.167 | 22 | 2019-01-09T13:39:55.641Z |
| SSH-2.0-OBS | hmac-md5 | 198.167.0.222 | 22 | 2019-01-09T13:29:09.742Z |
| SSH-2.0-OBS | hmac-md5-96 | 198.167.0.222 | 22 | 2019-01-09T13:29:09.742Z |
| SSH-2.0-OBS | hmac-md5-96 | 198.167.0.63 | 22 | 2019-01-09T13:28:03.599Z |
| SSH-2.0-OBS | hmac-md5 | 198.167.0.63 | 22 | 2019-01-09T13:28:03.599Z |
| SSH-2.0-9.99 | hmac-md5 | 208.66.22.12 | 22 | 2019-01-09T12:50:38.795Z |
| SSH-2.0-9.99 | hmac-md5-96 | 208.66.22.12 | 22 | 2019-01-09T12:50:38.795Z |
| SSH-2.0-9.99 | hmac-md5-96 | 65.213.167.80 | 22 | 2019-01-09T12:41:55.960Z |
| SSH-2.0-9.99 | hmac-md5 | 65.213.167.80 | 22 | 2019-01-09T12:41:55.960Z |
| SSH-2.0-OBS | hmac-md5 | 198.167.0.61 | 22 | 2019-01-09T12:25:34.112Z |
| SSH-2.0-OBS | hmac-md5-96 | 198.167.0.61 | 22 | 2019-01-09T12:25:34.112Z |
| SSH-2.0-mod_sftp/0.9.9 | hmac-md5-96 | 166.73.14.38 | 22 | 2019-01-09T11:47:29.765Z |
| SSH-2.0-mod_sftp/0.9.9 | hmac-md5 | 166.73.14.38 | 22 | 2019-01-09T11:47:29.765Z |
| SSH-2.0-9.99 | hmac-md5-96 | 12.168.17.243 | 22 | 2019-01-09T11:37:52.542Z |
| SSH-2.0-9.99 | hmac-md5 | 12.168.17.243 | 22 | 2019-01-09T11:37:52.542Z |
| SSH-2.0-9.99 | hmac-md5 | 63.167.86.246 | 22 | 2019-01-09T11:35:22.579Z |

Security-related analyses, including ratings, and statements in the Content of this document are statements of opinion of relative future security risks of entities as of the date they are expressed, and not statements of current or historical fact as to safety of transacting with any entity, recommendations regarding decision to do business with any entity, endorsements of the accuracy of any of the data or conclusions or attempts to independently assess or vouch for the security measures of any entity. SECURITYSCORECARD PARTIES DISCLAIM ANY AND ALL EXPRESS OR IMPLIED WARRANTIES, INCLUDING, BUT NOT LIMITED TO, (1) ANY WARRANTIES OF MERCHANTABILITY OR FITNESS FOR A PARTICULAR PURPOSE OR USE, (2) ACCURACY, RESULTS, TIMELINESS AND COMPLETENESS, (3) FREEDOM FROM BUGS, SOFTWARE ERRORS AND DEFECTS, (4) THAT THE CONTENT'S FUNCTIONING WILL BE UNINTERRUPTED AND (5) THAT THE CONTENT WILL OPERATE WITH ANY SOFTWARE OR HARDWARE CONFIGURATION.

Detailed Report of fiserv.com - Prepared on 2/12/2019

| SSH-2.0-9.99 | hmac-md5-96 | 63.167.86.246 | 22 | 2019-01-09T11:35:22.579Z |
| SSH-2.0-dropbear_2014.65 | hmac-md5 | 65.206.30.72 | 22 | 2019-01-09T11:33:22.217Z |
| SSH-2.0-VShell_3_6_6_741 | hmac-md5 | 50.58.8.117 | 22 | 2019-01-09T11:12:04.590Z |
| SSH-2.0-VShell_3_6_6_741 | hmac-md5-96 | 50.58.8.117 | 22 | 2019-01-09T11:12:04.590Z |
| SSH-2.0-OBS | hmac-md5 | 198.167.0.161 | 22 | 2019-01-09T11:03:03.327Z |
| SSH-2.0-OBS | hmac-md5-96 | 198.167.0.161 | 22 | 2019-01-09T11:03:03.327Z |
| SSH-2.0-OBS | hmac-md5-96 | 198.167.0.113 | 22 | 2019-01-09T10:58:56.163Z |
| SSH-2.0-OBS | hmac-md5 | 198.167.0.113 | 22 | 2019-01-09T10:58:56.163Z |
| SSH-2.0-9.99 | hmac-md5-96 | 69.51.33.93 | 22 | 2019-01-09T10:35:10.039Z |
| SSH-2.0-9.99 | hmac-md5 | 69.51.33.93 | 22 | 2019-01-09T10:35:10.039Z |
| SSH-2.0-OBS | hmac-md5 | 198.167.0.170 | 22 | 2019-01-09T10:18:23.897Z |
| SSH-2.0-OBS | hmac-md5-96 | 198.167.0.170 | 22 | 2019-01-09T10:18:23.897Z |
| SSH-2.0-9.99 | hmac-md5 | 69.51.33.92 | 22 | 2019-01-09T09:21:09.251Z |
| SSH-2.0-9.99 | hmac-md5-96 | 69.51.33.92 | 22 | 2019-01-09T09:21:09.251Z |
| SSH-2.0-OBS | hmac-md5 | 198.167.0.180 | 22 | 2019-01-09T09:10:22.455Z |
| SSH-2.0-OBS | hmac-md5-96 | 198.167.0.180 | 22 | 2019-01-09T09:10:22.455Z |
| SSH-2.0-9.99 | hmac-md5 | 192.131.55.66 | 22 | 2019-01-09T09:03:55.169Z |
| SSH-2.0-9.99 | hmac-md5-96 | 192.131.55.66 | 22 | 2019-01-09T09:03:55.169Z |
| SSH-2.0-9.99 | hmac-md5-96 | 69.9.254.12 | 22 | 2019-01-09T09:03:42.540Z |
| SSH-2.0-9.99 | hmac-md5 | 69.9.254.12 | 22 | 2019-01-09T09:03:42.540Z |
| SSH-2.0-9.99 | hmac-md5-96 | 63.84.245.78 | 22 | 2019-01-09T08:05:53.337Z |
| SSH-2.0-9.99 | hmac-md5 | 63.84.245.78 | 22 | 2019-01-09T08:05:53.337Z |
| SSH-2.0-9.99 | hmac-md5-96 | 208.66.22.35 | 22 | 2019-01-09T07:50:09.004Z |
| SSH-2.0-9.99 | hmac-md5 | 208.66.22.35 | 22 | 2019-01-09T07:50:09.004Z |
| SSH-2.0-9.99 | hmac-md5-96 | 12.168.17.253 | 22 | 2019-01-09T07:34:44.151Z |
| SSH-2.0-9.99 | hmac-md5 | 12.168.17.253 | 22 | 2019-01-09T07:34:44.151Z |
| SSH-2.0-VShell_3_8_2_229 | hmac-md5 | 65.118.57.177 | 22 | 2019-01-09T07:29:18.485Z |
| SSH-2.0-VShell_3_8_2_229 | hmac-md5-96 | 65.118.57.177 | 22 | 2019-01-09T07:29:18.485Z |

Security-related analyses, including ratings, and statements in the Content of this document are statements of opinion of relative future security risks of entities as of the date they are expressed, and not statements of current or historical fact as to safety of transacting with any entity, recommendations regarding decision to do business with any entity, endorsements of the accuracy of any of the data or conclusions or attempts to independently assess or vouch for the security measures of any entity. SECURITYSCORECARD PARTIES DISCLAIM ANY AND ALL EXPRESS OR IMPLIED WARRANTIES, INCLUDING, BUT NOT LIMITED TO, (1) ANY WARRANTIES OF MERCHANTABILITY OR FITNESS FOR A PARTICULAR PURPOSE OR USE, (2) ACCURACY, RESULTS, TIMELINESS AND COMPLETENESS, (3) FREEDOM FROM BUGS, SOFTWARE ERRORS AND DEFECTS, (4) THAT THE CONTENT'S FUNCTIONING WILL BE UNINTERRUPTED AND (5) THAT THE CONTENT WILL OPERATE WITH ANY SOFTWARE OR HARDWARE CONFIGURATION.

Detailed Report of fiserv.com - Prepared on 2/12/2019

## RECOMMENDATION

Configure the SSH server to disable the use of MD5.

## ABOUT THIS ISSUE

The SSH server is configured to support MD5 algorithm. The cryptographic strength depends upon the size of the key and algorithm that is used. A Modern MAC algorithms such as SHA1 or SHA2 should be used instead.

NETWORK SECURITY > ISSUE DETAIL

## ⚠ IMAP Service Observed

**We observed IMAP, an email retrieval service, publicly exposed.**

-<0.1 SCORE IMPACT

1 finding

| PRODUCT NAME | PRODUCT VERSION | DESTINATION IP | DESTINATION PORT | LAST SEEN |
|---|---|---|---|---|
| Dovecot imapd | - | 209.221.136.222 | 143 | 2018-12-30T14:58:32.606Z |

Banner:
* OK [CAPABILITY IMAP4rev1 LITERAL+ SASL-IR LOGIN-REFERRALS ID ENABLE IDLE NAMESPACE STARTTLS AUTH=PLAIN AUTH=LOGIN] Dovecot ready.\r\n

## RECOMMENDATION

Review the business necessity of hosting a public IMAP server, and remove it from the Internet if possible. If not possible, consider restricting the service by whitelisting the IP addresses that require access.

## ABOUT THIS ISSUE

The IMAP protocol offers access to messages stored on email servers. IMAP servers frequently contain all messages ever sent or received by an email account, not just recent messages. We observed an IMAP service on the Internet, accessible by the public. Email retrieval services are attractive targets to attackers due to the data they may contain. An attacker that gains access to an email account's messages may use them for blackmail, impersonating the owner of the email account, or employ the information when launching further attacks. An attacker with access to an email account's messages may gain access to many online accounts associated with that email address by using the password reset functions available on most websites. Attackers may target the service with authentication bypass attacks (e.g., brute-forcing, buffer overflows, blank passwords) in an attempt to gain control of the host or access the messages within. Attackers may launch denial-of-service (DoS) attacks against the service, rendering it unusable by authorized entities. A compromised host may allow an attacker to penetrate further into the host's associated infrastructure.

NETWORK SECURITY > ISSUE DETAIL

## ⚠ Microsoft SQL Server Service Observed

**We observed Microsoft SQL Server, a database management system, publicly exposed.**

-0.1 SCORE IMPACT

1 finding

| PRODUCT NAME | PRODUCT VERSION | DESTINATION IP | DESTINATION PORT | LAST SEEN |
|---|---|---|---|---|

Security-related analyses, including ratings, and statements in the Content of this document are statements of opinion of relative future security risks of entities as of the date they are expressed, and not statements of current or historical fact as to safety of transacting with any entity, recommendations regarding decision to do business with any entity, endorsements of the accuracy of any of the data or conclusions or attempts to independently assess or vouch for the security measures of any entity. SECURITYSCORECARD PARTIES DISCLAIM ANY AND ALL EXPRESS OR IMPLIED WARRANTIES, INCLUDING, BUT NOT LIMITED TO, (1) ANY WARRANTIES OF MERCHANTABILITY OR FITNESS FOR A PARTICULAR PURPOSE OR USE, (2) ACCURACY, RESULTS, TIMELINESS AND COMPLETENESS, (3) FREEDOM FROM BUGS, SOFTWARE ERRORS AND DEFECTS, (4) THAT THE CONTENT'S FUNCTIONING WILL BE UNINTERRUPTED AND (5) THAT THE CONTENT WILL OPERATE WITH ANY SOFTWARE OR HARDWARE CONFIGURATION.

Detailed Report of fiserv.com - Prepared on 2/4/2019

| | | | | |
|---|---|---|---|---|
| Microsoft SQL Server 2014 | 12.00.2269 | 184.170.226.96 | 1433 | 2019-01-21T12:50:15.000Z |

### RECOMMENDATION

Exposing database services to the Internet is not recommended. Consider placing the service behind a VPN, preventing public access. If making the service private is not possible, restrict the service by whitelisting the IP addresses that require access.

### ABOUT THIS ISSUE

Microsoft SQL Server is a proprietary database management system (DBMS). DBMSes are intended to store large amounts of information. We observed a Microsoft SQL Server service on the Internet, accessible by the public. DBMSes are attractive targets to attackers due to the data they may contain. An attacker that breaches a DBMS may sell the databases within, use them for blackmail, or employ the information when launching further attacks. A breached database may result in legal proceedings, have public notification requirements, negatively impact public image, and have insurance implications. Attackers may target the service with authentication bypass attacks (e.g., brute-forcing, buffer overflows, blank passwords) in an attempt to gain control of the host or exfiltrate its databases. Attackers may launch denial-of-service (DoS) attacks against the service, rendering it unusable by authorized entities. A compromised host may allow an attacker to penetrate further into the host's associated infrastructure.



NETWORK SECURITY > ISSUE DETAIL

## ⚠️ MySQL Service Observed

**We observed MySQL, a database management system, publicly exposed.**

**-0.2** SCORE
IMPACT

1 finding

| PRODUCT NAME | PRODUCT VERSION | DESTINATION IP | DESTINATION PORT | LAST SEEN |
|---|---|---|---|---|
| MySQL | - | 65.206.30.70 | 3306 | 2019-01-23T07:17:56.000Z |

### RECOMMENDATION

Exposing database services to the Internet is not recommended. Consider placing the service behind a VPN, preventing public access. If making the service private is not possible, restrict the service by whitelisting the IP addresses that require access.

### ABOUT THIS ISSUE

MySQL is an open-source database management system (DBMS). DBMSes are intended to store large amounts of information. We observed a MySQL service on the Internet, accessible by the public. DBMSes are attractive targets to attackers due to the data they may contain. An attacker that breaches a DBMS may sell the databases within, use them for blackmail, or employ the information when launching further attacks. A breached database may result in legal proceedings, have public notification requirements, negatively impact public image, and have insurance implications. Attackers may target the service with authentication bypass attacks (e.g., brute-forcing, buffer overflows, blank passwords) in an attempt to gain control of the host or exfiltrate its databases. Attackers may launch denial-of-service (DoS) attacks against the service, rendering it unusable by authorized entities. A compromised host may allow an attacker to penetrate further into the host's associated infrastructure.

Security-related analyses, including ratings, and statements in the Content of this document are statements of opinion of relative future security risks of entities as of the date they are expressed, and not statements of current or historical fact as to safety of transacting with any entity, recommendations regarding decision to do business with any entity, endorsements of the accuracy of any of the data or conclusions or attempts to independently assess or vouch for the security measures of any entity. SECURITYSCORECARD PARTIES DISCLAIM ANY AND ALL EXPRESS OR IMPLIED WARRANTIES, INCLUDING, BUT NOT LIMITED TO, (1) ANY WARRANTIES OF MERCHANTABILITY OR FITNESS FOR A PARTICULAR PURPOSE OR USE, (2) ACCURACY, RESULTS, TIMELINESS AND COMPLETENESS, (3) FREEDOM FROM BUGS, SOFTWARE ERRORS AND DEFECTS, (4) THAT THE CONTENT'S FUNCTIONING WILL BE UNINTERRUPTED AND (5) THAT THE CONTENT WILL OPERATE WITH ANY SOFTWARE OR HARDWARE CONFIGURATION.

Detailed Report of fiserv.com - Prepared on 2/1/2019

NETWORK SECURITY > ISSUE DETAIL

## ⚠️ RDP Service Observed

**We observed RDP, a remote access service, publicly exposed.**

-0.1 SCORE IMPACT

1 finding

| PRODUCT NAME | PRODUCT VERSION | DESTINATION IP | DESTINATION PORT | LAST SEEN |
|---|---|---|---|---|
| Microsoft Terminal Services | - | 66.193.233.165 | 3389 | 2019-01-23T19:09:51.000Z |

### RECOMMENDATION

Exposing remote access services to the Internet is not recommended. Consider placing the service behind a VPN, preventing public access. If making the service private is not possible, restrict the service by whitelisting the IP addresses that require access.

### ABOUT THIS ISSUE

The RDP protocol offers remote access to a host, providing a view of the host's console as output and accepting keyboard and mouse events as input. We observed an RDP service on the Internet, accessible by the public. Remote access services are attractive targets to attackers because they provide remote control over a host. Once logged-in, users can install programs, access files, and run commands on the host. Attackers can add hosts over which they have gained control to botnets, adding the host's computational capabilities and bandwidth to their spam, malware, or distributed denial-of-service (DDoS) campaigns. Attackers may target the service with authentication bypass attacks (e.g., brute-forcing, buffer overflows, blank passwords) in an attempt to gain control of the host or exfiltrate its databases. Due to sharing user authentication databases with other Microsoft services, brute-forcing this service may provide credentials useful on other services. Attackers may launch denial-of-service (DoS) attacks against the service, rendering the service unusable by authorized entities. A compromised host may allow an attacker to penetrate further into the host's associated infrastructure.

NETWORK SECURITY > ISSUE DETAIL

## ⚠️ SMB Service Observed

**We observed SMB, a file and printer-sharing service, publicly exposed.**

-0.2 SCORE IMPACT

4 findings

| PRODUCT NAME | PRODUCT VERSION | DESTINATION IP | DESTINATION PORT | LAST SEEN |
|---|---|---|---|---|
| Microsoft Windows Server 2008 R2 - 2012 microsoft-ds | - | 184.170.228.66 | 445 | 2019-01-18T10:49:38.000Z |
| Microsoft Windows netbios-ssn | - | 184.170.228.66 | 139 | 2019-01-14T23:56:38.000Z |

Security-related analyses, including ratings, and statements in the Content of this document are statements of opinion of relative future security risks of entities as of the date they are expressed, and not statements of current or historical fact as to safety of transacting with any entity, recommendations regarding decision to do business with any entity, endorsements of the accuracy of any of the data or conclusions or attempts to independently assess or vouch for the security measures of any entity. SECURITYSCORECARD PARTIES DISCLAIM ANY AND ALL EXPRESS OR IMPLIED WARRANTIES, INCLUDING, BUT NOT LIMITED TO, (1) ANY WARRANTIES OF MERCHANTABILITY OR FITNESS FOR A PARTICULAR PURPOSE OR USE, (2) ACCURACY, RESULTS, TIMELINESS AND COMPLETENESS, (3) FREEDOM FROM BUGS, SOFTWARE ERRORS AND DEFECTS, (4) THAT THE CONTENT'S FUNCTIONING WILL BE UNINTERRUPTED AND (5) THAT THE CONTENT WILL OPERATE WITH SOFTWARE OR HARDWARE CONFIGURATION.

Detailed Report of fiserv.com - Prepared on 2/12/2019

| | | | | |
|---|---|---|---|---|
| Microsoft Windows Server 2008 R2 - 2012 microsoft-ds | - | 184.170.225.205 | 445 | 2019-01-06T02:54:31.783Z |

Banner:
\x00\x00\x00\x7f\xffSMBr\x00\x00\x00\x00\x88\x01@\x00\x00\x00\x00\x00\x00\x00\x00\x00\x00\x00\x00\x00@\x06\x00\x00\x01\x00\x11\x07\x00\x032\x00\x01\x00\x04A\x00\x00\x00\x00\x01\x00\x00\x00\x00\x00\xfc\xe3\x01\x00\xfa\xa8\xfe$k\xa5\xd4\x01,\x01\x08:\x00\xe4Y\x19\xac\xb4"J\xa7W\x00\x00R\x00R\x00K\x00G\x00R\x00O\x00U\x00P\x00\x00S\x00A\x00L\x00E\x00S\x00D\x00E\x00M\x00O\x00-\x00A\x00P\x00E\x00X\x00\x00\x00

| | | | | |
|---|---|---|---|---|
| Microsoft Windows netbios-ssn | - | 184.170.225.205 | 139 | 2019-01-03T06:40:56.600Z |

Banner:
\x83\x00\x00\x01\x8f

## RECOMMENDATION

Exposing SMB to the Internet is not recommended. Consider placing the service behind a VPN, preventing public access. If making the service private is not possible, restrict the service by whitelisting the IP addresses that require access.

## ABOUT THIS ISSUE

The SMB protocol offers access to files, printers, and other services on a network. We observed an SMB service on the Internet, accessible by the public. These services are attractive targets to attackers due to the data they may contain, and the potential for access to other network resources. Attackers may target the service with authentication bypass attacks (e.g., brute-forcing, buffer overflows, blank passwords) in an attempt to gain control of the host or exfiltrate its databases. Due to sharing user authentication databases with other Microsoft services, brute-forcing this service may provide credentials useful on other services. Attackers may launch denial-of-service (DoS) attacks against the service, rendering the service unusable by authorized entities. A compromised host may allow an attacker to penetrate further into the host's associated infrastructure.

NETWORK SECURITY > ISSUE DETAIL

## ⚠️ Certificate Is Expired

**Expired certificates prevent TLS clients from connecting to servers.**

**-0.6** SCORE
IMPACT

81 findings

| SUBJECT COMMON NAME | ISSUER ORGANIZATION NAME | NOT VALID BEFORE | NOT VALID AFTER | DESTINATION IP | DESTINATION PORT |
|---|---|---|---|---|---|
| pacific-uat.hepsiian.com | GeoTrust, Inc. | 2013-04-15T16:10:14.000Z | 2015-04-18T17:11:51.000Z | 64.149.172.189 | 443 |
| morasp-btat1.fiservapps.com | GeoTrust Inc. | 2017-01-11T00:00:00.000Z | 2019-01-11T23:59:59.000Z | 166.73.13.176 | 443 |
| morasp-btat1.fiservapps.com | GeoTrust Inc. | 2017-01-11T00:00:00.000Z | 2019-01-11T23:59:59.000Z | 166.73.13.179 | 443 |
| mycheckfree-alpha.nc.checkfree.com | GeoTrust Inc. | 2016-02-22T00:00:00.000Z | 2018-02-21T23:59:59.000Z | 208.11.141.91 | 443 |
| alpha-merchantselfcare.checkfree.com | Equifax | 2008-10-17T14:35:55.000Z | 2010-11-17T15:35:55.000Z | 208.11.141.178 | 443 |

Security-related analyses, including ratings, and statements in the Content of this document are statements of opinion of relative future security risks of entities as of the date they are expressed, and not statements of current or historical fact as to safety of transacting with any entity, recommendations regarding decision to do business with any entity, endorsements of the accuracy of any of the data or conclusions or attempts to independently assess or vouch for the security measures of any entity. SECURITYSCORECARD PARTIES DISCLAIM ANY AND ALL EXPRESS OR IMPLIED WARRANTIES, INCLUDING, BUT NOT LIMITED TO, (1) ANY WARRANTIES OF MERCHANTABILITY OR FITNESS FOR A PARTICULAR PURPOSE OR USE, (2) ACCURACY, RESULTS, TIMELINESS AND COMPLETENESS, (3) FREEDOM FROM BUGS, SOFTWARE ERRORS AND DEFECTS, (4) THAT THE CONTENT'S FUNCTIONING WILL BE UNINTERRUPTED AND (5) THAT THE CONTENT WILL OPERATE WITH ANY SOFTWARE OR HARDWARE CONFIGURATION.

Detailed Report of fiserv.com - Prepared on 2/12/2019

| | | | | | |
|---|---|---|---|---|---|
| www.fiserv.com | GeoTrust Inc. | 2016-09-19T00:00:00.000Z | 2018-09-19T23:59:59.000Z | 205.216.53.145 | 443 |
| cert-aps.checkfree.com | GeoTrust Inc. | 2016-02-09T00:00:00.000Z | 2018-02-08T23:59:59.000Z | 198.246.154.178 | 443 |
| *.lending.fiservapps.com | GeoTrust, Inc. | 2013-09-04T11:10:54.000Z | 2017-09-06T05:06:26.000Z | 198.246.154.33 | 443 |
| datadelivery-alt-cert.onefiserv.com | Trustwave Holdings, Inc. | 2014-04-18T11:56:00.000Z | 2016-04-18T17:56:00.000Z | 12.168.132.15 | 443 |
| connectdublin.checkfree.com | GeoTrust, Inc. | 2013-08-25T18:37:44.000Z | 2015-08-28T05:29:27.000Z | 12.16.164.14 | 443 |
| di-ib-server.hepsiian.com | GeoTrust Inc. | 2016-09-13T00:00:00.000Z | 2018-09-13T23:59:59.000Z | 64.149.172.214 | 443 |
| achcpo-corp-uat.fiservapps.com | GeoTrust Inc. | 2016-04-13T00:00:00.000Z | 2018-04-13T23:59:59.000Z | 192.131.76.196 | 443 |
| mcom-asp-btat.onefiserv.com | GeoTrust Inc. | 2016-09-21T00:00:00.000Z | 2018-09-21T23:59:59.000Z | 192.131.76.59 | 443 |
| *.lending.fiservapps.com | GeoTrust, Inc. | 2013-09-04T11:10:54.000Z | 2017-09-06T05:06:26.000Z | 192.131.76.225 | 443 |
| mobilitiapps-btat2.mybills.com | GeoTrust, Inc. | 2014-04-28T22:58:17.000Z | 2016-05-30T16:58:17.000Z | 192.131.76.78 | 443 |
| mcom-asp-btat.onefiserv.com | GeoTrust Inc. | 2016-09-21T00:00:00.000Z | 2018-09-21T23:59:59.000Z | 192.131.76.62 | 443 |
| av-billerdirectui-btat.onefiserv.com | Trustwave Holdings, Inc. | 2015-05-07T06:07:54.000Z | 2017-05-08T12:07:54.000Z | 192.131.76.106 | 443 |
| mcom-asp-btat.onefiserv.com | GeoTrust Inc. | 2016-09-21T00:00:00.000Z | 2018-09-21T23:59:59.000Z | 192.131.76.61 | 443 |
| cardvalet-ws.fiservapps.com | GeoTrust Inc. | 2016-01-08T00:00:00.000Z | 2018-01-07T23:59:59.000Z | 50.58.9.223 | 443 |
| billerops-alpha.nc.checkfree.com | GeoTrust, Inc. | 2012-02-20T07:32:54.000Z | 2014-02-21T20:40:55.000Z | 208.11.141.74 | 443 |
| alpha-aps.checkfree.com | GeoTrust Inc. | 2015-11-13T00:00:00.000Z | 2017-11-12T23:59:59.000Z | 208.11.141.128 | 443 |
| billerops-beta.nc.checkfree.com | GeoTrust, Inc. | 2012-04-08T20:46:41.000Z | 2014-04-12T04:43:20.000Z | 208.11.141.77 | 443 |
| sponsorcare-alpha.nc.checkfree.com | GeoTrust Inc. | 2016-02-02T00:00:00.000Z | 2018-02-01T23:59:59.000Z | 208.11.141.73 | 443 |
| beta-yes.checkfree.com | Equifax | 2008-08-19T15:22:11.000Z | 2010-10-19T15:22:11.000Z | 208.11.141.177 | 443 |
| bofa-alpha.nc.checkfree.com | GeoTrust Inc. | 2016-02-22T00:00:00.000Z | 2018-02-21T23:59:59.000Z | 208.11.141.157 | 443 |
| adapters- | GeoTrust Inc. | 2016-05- | 2018-05- | 208.11.141.84 | 443 |

Security-related analyses, including ratings, and statements in the Content of this document are statements of opinion of relative future security risks of entities as of the date they are expressed, and not statements of current or historical fact as to safety of transacting with any entity, recommendations regarding decision to do business with any entity, endorsements of the accuracy of any of the data or conclusions or attempts to independently assess or vouch for the security measures of any entity. SECURITYSCORECARD PARTIES DISCLAIM ANY AND ALL EXPRESS OR IMPLIED WARRANTIES, INCLUDING, BUT NOT LIMITED TO, (1) ANY WARRANTIES OF MERCHANTABILITY OR FITNESS FOR A PARTICULAR PURPOSE OR USE, (2) ACCURACY, RESULTS, TIMELINESS AND COMPLETENESS, (3) FREEDOM FROM BUGS, SOFTWARE ERRORS AND DEFECTS, (4) THAT THE CONTENT'S FUNCTIONING WILL BE UNINTERRUPTED AND (5) THAT THE CONTENT WILL OPERATE WITH ANY SOFTWARE OR HARDWARE CONFIGURATION.

Detailed Report of fiserv.com - Prepared on 2/12/2019

| | | | | | |
|---|---|---|---|---|---|
| alpha.nc.checkfree.com | | 26T00:00:00.000Z | 26T23:59:59.000Z | | |
| ebilldetaildownload-beta.nc.checkfree.com | Checkfree Corp. | 2006-03-22T19:40:35.000Z | 2011-03-21T19:40:35.000Z | 208.11.141.167 | 443 |
| sgpgw02.cbs.fiserv.com | GeoTrust Inc. | 2016-10-26T00:00:00.000Z | 2018-10-26T23:59:59.000Z | 203.120.42.194 | 443 |
| *.billmatrix.com | BMC Production | 2016-01-07T20:01:31.000Z | 2018-09-17T17:21:56.000Z | 166.73.102.182 | 443 |
| monetise-services.onefiserv.com | GeoTrust, Inc. | 2014-10-13T11:29:40.000Z | 2016-11-13T23:02:04.000Z | 208.235.248.43 | 443 |
| *.billmatrix.com | BMC Production | 2016-01-07T20:01:31.000Z | 2018-09-17T17:21:56.000Z | 166.73.102.190 | 443 |
| connectdublin.checkfree.com | GeoTrust, Inc. | 2013-08-25T18:37:44.000Z | 2015-09-28T05:29:27.000Z | 12.16.164.65 | 443 |
| dr.fiservipvpn.com | Symantec Corporation | 2015-03-27T00:00:00.000Z | 2016-03-27T23:59:59.000Z | 65.213.167.2 | 443 |
| billerdirect.onefiserv.com | GeoTrust, Inc. | 2014-04-13T01:50:37.000Z | 2015-07-29T06:06:06.000Z | 64.128.99.48 | 443 |
| iclyncpool01.corp.checkfree.com | GeoTrust, Inc. | 2012-06-10T08:28:05.000Z | 2016-06-12T08:10:33.000Z | 204.95.150.234 | 443 |
| datadelivery-cert.onefiserv.com | GeoTrust, Inc. | 2015-04-06T15:14:30.000Z | 2016-06-07T16:50:11.000Z | 12.168.132.202 | 443 |
| mmscts-beta.checkfree.com | GeoTrust, Inc. | 2012-03-11T23:20:27.000Z | 2014-03-15T13:42:38.000Z | 12.168.133.87 | 443 |
| achasp1-btat2.fiserv.com | Trustwave Holdings, Inc. | 2014-12-09T04:49:01.000Z | 2016-12-08T10:49:01.000Z | 12.168.133.174 | 443 |
| mcc-tgo01-btat2.mybills.com | GeoTrust Inc. | 2016-06-14T00:00:00.000Z | 2018-06-14T23:59:59.000Z | 12.168.133.240 | 443 |
| mcc-tgo01-btat2.mybills.com | GeoTrust Inc. | 2016-06-14T00:00:00.000Z | 2018-06-14T23:59:59.000Z | 12.168.133.236 | 443 |
| dit1-cardvalet-m.fiservapps.com | GeoTrust Inc. | 2015-12-11T00:00:00.000Z | 2017-12-10T23:59:59.000Z | 166.73.13.211 | 443 |
| dit1-cardvalet-ws.fiservapps.com | GeoTrust Inc. | 2015-12-11T00:00:00.000Z | 2017-12-10T23:59:59.000Z | 166.73.13.212 | 443 |
| dit1-cardvalet-mobiliti.fiservapps.com | GeoTrust Inc. | 2015-12-11T00:00:00.000Z | 2017-12-10T23:59:59.000Z | 166.73.13.210 | 443 |
| mobile-lic01-uat.fiservapps.com | GeoTrust Inc. | 2016-03-11T00:00:00.000Z | 2018-03-11T23:59:59.000Z | 166.73.13.93 | 443 |
| services1.fiserv.com | GeoTrust, Inc. | 2015-04-15T06:42:25.000Z | 2016-05-17T01:23:06.000Z | 50.58.9.181 | 443 |
| merchantselfcare.checkfree.com | GeoTrust Inc. | 2016-10-24T00:00:00.000Z | 2018-10-24T23:59:59.000Z | 63.251.77.66 | 443 |

Security-related analyses, including ratings, and statements in the Content of this document are statements of opinion of relative future security risks of entities as of the date they are expressed, and not statements of current or historical fact as to safety of transacting with any entity, recommendations regarding decision to do business with any entity, endorsements of the accuracy of any of the data or conclusions or attempts to independently assess or vouch for the security measures of any entity. SECURITYSCORECARD PARTIES DISCLAIM ANY AND ALL EXPRESS OR IMPLIED WARRANTIES, INCLUDING, BUT NOT LIMITED TO, (1) ANY WARRANTIES OF MERCHANTABILITY OR FITNESS FOR A PARTICULAR PURPOSE OR USE, (2) ACCURACY, RESULTS, TIMELINESS AND COMPLETENESS, (3) FREEDOM FROM BUGS, SOFTWARE ERRORS AND DEFECTS, (4) THAT THE CONTENT'S FUNCTIONING WILL BE UNINTERRUPTED AND (5) THAT THE CONTENT WILL OPERATE WITH ANY SOFTWARE OR HARDWARE CONFIGURATION.

Detailed Report of fiserv.com - Prepared on 2/12/2019

| *.onefiserv.com | GeoTrust Inc. | 2016-01-12T00:00:00.000Z | 2018-01-11T23:59:59.000Z | 64.128.99.136 | 443 |
| services-prod.onefiserv.com | GeoTrust Inc. | 2016-03-24T00:00:00.000Z | 2018-03-24T23:59:59.000Z | 64.128.99.151 | 443 |
| *.onefiserv.com | GeoTrust Inc. | 2016-01-12T00:00:00.000Z | 2018-01-11T23:59:59.000Z | 64.128.99.68 | 443 |
| merchantselfcare.checkfree.com | GeoTrust Inc. | 2016-10-24T00:00:00.000Z | 2018-10-24T23:59:59.000Z | 64.128.99.84 | 443 |
| webmail.fiserv.net | GeoTrust, Inc. | 2012-04-10T09:02:40.000Z | 2017-01-13T20:39:20.000Z | 204.95.150.230 | 443 |
| *.billmatrix.com | BMC Production | 2016-01-07T20:01:31.000Z | 2018-09-17T17:21:56.000Z | 166.73.156.142 | 443 |
| *.billmatrix.com | BMC Production | 2016-01-07T20:01:31.000Z | 2018-09-17T17:21:56.000Z | 166.73.156.150 | 443 |
| qc-emoney.checkfree.com | GeoTrust Inc. | 2015-06-10T00:00:00.000Z | 2017-06-09T23:59:59.000Z | 208.11.141.192 | 443 |
| wbp321-beta.nc.checkfree.com | Checkfree Corp. | 2003-11-04T19:48:18.000Z | 2003-12-04T19:48:18.000Z | 208.11.141.196 | 443 |
| onboardadvisor.app.fiserv.com | GeoTrust Inc. | 2016-07-19T00:00:00.000Z | 2018-07-19T23:59:59.000Z | 50.58.9.141 | 443 |
| download-secure.wealthmanagementbackup.fiserv.com | GeoTrust, Inc. | 2013-12-07T05:09:02.000Z | 2016-01-08T22:13:59.000Z | 209.211.226.237 | 443 |
| secure.wealthmanagementbackup.fiserv.com | GeoTrust, Inc. | 2013-11-16T13:20:32.000Z | 2016-01-18T06:03:12.000Z | 209.211.226.236 | 443 |
| proposalgenerationmanager.fiservapps.com | Trustwave Holdings, Inc. | 2015-05-18T06:50:18.000Z | 2017-05-17T12:50:18.000Z | 170.90.16.202 | 443 |
| connectnorcross.fiserv.com | GeoTrust, Inc. | 2010-08-24T09:07:00.000Z | 2012-09-24T21:23:22.000Z | 204.95.150.47 | 443 |
| mcom-asp-btat.onefiserv.com | GeoTrust Inc. | 2016-09-21T00:00:00.000Z | 2018-09-21T23:59:59.000Z | 192.131.76.58 | 443 |
| mcom-asp-btat.onefiserv.com | GeoTrust Inc. | 2016-09-21T00:00:00.000Z | 2018-09-21T23:59:59.000Z | 192.131.76.60 | 443 |
| director-ipad-qa.fiservapps.com | GeoTrust, Inc. | 2013-10-24T14:06:12.000Z | 2015-10-27T09:22:58.000Z | 192.131.76.40 | 443 |
| mcom-asp-btat.onefiserv.com | GeoTrust Inc. | 2016-09-21T00:00:00.000Z | 2018-09-21T23:59:59.000Z | 192.131.76.57 | 443 |
| snap2pay-uat.onefiserv.com | GeoTrust Inc. | 2015-09-25T00:00:00.000Z | 2017-09-24T23:59:59.000Z | 192.131.76.47 | 443 |
| ls-copui- | Fiserv, Inc. | 2016-02- | 2018-02- | 192.131.76.33 | 443 |

Security-related analyses, including ratings, and statements in the Content of this document are statements of opinion of relative future security risks of entities as of the date they are expressed, and not statements of current or historical fact as to safety of transacting with any entity, recommendations regarding decision to do business with any entity, endorsements of the accuracy of any of the data or conclusions or attempts to independently assess or vouch for the security measures of any entity. SECURITYSCORECARD PARTIES DISCLAIM ANY AND ALL EXPRESS OR IMPLIED WARRANTIES, INCLUDING, BUT NOT LIMITED TO, (1) ANY WARRANTIES OF MERCHANTABILITY OR FITNESS FOR A PARTICULAR PURPOSE OR USE, (2) ACCURACY, RESULTS, TIMELINESS AND COMPLETENESS, (3) FREEDOM FROM BUGS, SOFTWARE ERRORS AND DEFECTS, (4) THAT THE CONTENT'S FUNCTIONING WILL BE UNINTERRUPTED AND (5) THAT THE CONTENT WILL OPERATE WITH ANY SOFTWARE OR HARDWARE CONFIGURATION.

Detailed Report of fiserv.com - Prepared on 2/12/2019

| | | | | | |
|---|---|---|---|---|---|
| uat2.onefiserv.com | | 09T00:00:00.000Z | 09T23:59:59.000Z | | |
| *.onefiserv.com | GeoTrust Inc. | 2016-01-12T00:00:00.000Z | 2018-01-11T23:59:59.000Z | 192.131.46.180 | 443 |
| b2b.elending.fiservlendingsolutions.com | GeoTrust Inc. | 2015-09-18T00:00:00.000Z | 2017-09-17T23:59:59.000Z | 192.131.46.150 | 443 |
| www.bankintelligence.fiserv.com | Symantec Corporation | 2015-06-01T00:00:00.000Z | 2018-05-26T23:59:59.000Z | 64.74.244.77 | 443 |
| *.fiservapps.com | GeoTrust Inc. | 2015-06-23T00:00:00.000Z | 2017-06-22T23:59:59.000Z | 209.163.213.156 | 443 |
| partnercare-beta.nc.checkfree.com | GeoTrust, Inc. | 2012-09-13T06:17:38.000Z | 2014-09-15T10:41:24.000Z | 208.11.141.88 | 443 |
| reports.checkfree.com | Equifax | 2006-05-18T16:10:44.000Z | 2008-05-18T16:10:44.000Z | 12.16.165.87 | 443 |
| monetise-services.onefiserv.com | GeoTrust, Inc. | 2014-10-13T11:29:40.000Z | 2016-11-13T23:02:04.000Z | 12.16.165.142 | 443 |
| oa-mc-dr.onefiserv.com | GeoTrust, Inc. | 2012-02-26T21:34:09.000Z | 2014-03-01T08:28:56.000Z | 12.16.165.108 | 443 |
| *.fiservse.com | GlobalSign nv-sa | 2015-08-28T17:01:02.000Z | 2017-08-28T17:01:02.000Z | 65.210.130.84 | 443 |
| *.onefiserv.com | GeoTrust Inc. | 2016-01-12T00:00:00.000Z | 2018-01-11T23:59:59.000Z | 12.16.165.109 | 443 |
| pacific-uat.hepsiian.com | GeoTrust, Inc. | 2013-04-15T16:10:14.000Z | 2015-04-18T17:11:51.000Z | 64.149.172.133 | 443 |
| services1.fiserv.com | GeoTrust Inc. | 2016-04-01T00:00:00.000Z | 2018-04-01T23:59:59.000Z | 64.128.99.60 | 443 |
| uhgapps.hepsiian.com | GeoTrust, Inc. | 2013-09-08T18:04:31.000Z | 2015-11-10T18:09:52.000Z | 64.149.172.162 | 443 |
| nascodrs.hepsiian.com | GeoTrust Inc. | 2015-11-20T00:00:00.000Z | 2017-11-19T23:59:59.000Z | 64.149.171.19 | 443 |
| *.fiservse.com | GlobalSign nv-sa | 2015-08-28T17:01:02.000Z | 2017-08-28T17:01:02.000Z | 65.210.130.82 | 443 |

## RECOMMENDATION

Services presenting expired certificates should cause noticeable failures, so confirm the service is still in use. If the service is not in use, decommission it. Otherwise, contact the CA and arrange issuance of a new certificate, while ensuring the clients that use the service are configured to validate certificates when making TLS connections. If the clients were configured to validate certificates, ensure that their errors are monitored. Evaluate the organization's certificate management policy to ensure that certificates are renewed or decommissioned prior to their expiration date.

## ABOUT THIS ISSUE

When a Certificate Authority (CA) issues a certificate, they embed two dates: the date at which the certificate starts being valid, and the date at which the certificate stops being valid. If the certificate a TLS server (e.g., website) presents to a client (e.g., web browser) is outside of those two dates, the client will refuse to connect to the server. Certificates are digital assets that require renewal or decommissioning on a schedule.

Security-related analyses, including ratings, and statements in the Content of this document are statements of opinion of relative future security risks of entities as of the date they are expressed, and not statements of current or historical fact as to safety of transacting with any entity, recommendations regarding decision to do business with any entity, endorsements of the accuracy of any of the data or conclusions or attempts to independently assess or vouch for the security measures of any entity. SECURITYSCORECARD PARTIES DISCLAIM ANY AND ALL EXPRESS OR IMPLIED WARRANTIES, INCLUDING, BUT NOT LIMITED TO, (1) ANY WARRANTIES OF MERCHANTABILITY OR FITNESS FOR A PARTICULAR PURPOSE OR USE, (2) ACCURACY, RESULTS, TIMELINESS AND COMPLETENESS, (3) FREEDOM FROM BUGS, SOFTWARE ERRORS AND DEFECTS, (4) THAT THE CONTENT'S FUNCTIONING WILL BE UNINTERRUPTED AND (5) THAT THE CONTENT WILL OPERATE WITH ANY SOFTWARE OR HARDWARE CONFIGURATION.

Detailed Report of fiserv.com - Prepared on 2/1/2019

NETWORK SECURITY > ISSUE DETAIL

## ⚠️ Certificate Is Self-Signed

**Servers presenting self-signed certificates trigger warnings in, or prevent connections from TLS clients.**

**-0.2** SCORE
IMPACT

2 findings

| SUBJECT COMMON NAME | ISSUER ORGANIZATION NAME | NOT VALID BEFORE | NOT VALID AFTER | DESTINATION IP | DESTINATION PORT |
|---|---|---|---|---|---|
| bac-saml-prod.fiservapps.com | Fiserv | 2018-09-13T17:35:23.000Z | 2019-09-13T17:35:23.000Z | 208.235.248.133 | 443 |
| efichwaf660a-59.fiserv.com | Fiserv | 2017-12-07T22:05:25.000Z | 2020-12-06T22:05:25.000Z | 216.138.118.59 | 443 |

### RECOMMENDATION

Services presenting self-signed certificates should cause noticeable failures or user-visible warnings, so confirm the service is still in use. If the service is not in use, decommission it. Otherwise, contact your CA and arrange issuance of a new certificate, while ensuring the clients that use the service are configured to validate certificates when making TLS connections. If the clients were configured to validate certificates, ensure that their errors are monitored.

### ABOUT THIS ISSUE

When a certificate is issued, it is 'signed' by a certificate authority (CA). Signatures are attestations of the certificate-holder's identity. TLS clients (e.g., web browsers) maintain trust stores, which are lists of CAs whose attestations they trust. The ability to sign a certificate may be delegated from a CA to another entity, such as a subsidiary, creating chains of attestations. In the context of chains of attestation, the delegating CA is the root CA, and the delegated CA is the intermediate CA. Trust stores in TLS clients may contain both intermediate and root CAs. TLS clients validate a server's certificate by tracing its chain of attestations back to a CA in its trust store. Certificates that are self-signed have no chain of attestations: they are self-attested. This means that most TLS clients, when presented with a self-signed certificate, will display a warning before connecting to the server, or refuse to connect to the server. Off-the-shelf software and hardware frequently runs services that use self-signed certificates by default. Many of these services can be configured to use certificates that are not self-signed. The use of self-signed certificates may result in TLS clients being configured to skip validating certificates, making their connections vulnerable to man-in-the-middle attacks. Users that bypass their web browser's warning upon connecting to a server presenting a self-signed certificate are also vulnerable to man-in-the-middle attacks. Self-signed certificates have narrow, but legitimate use cases, such as protecting services whose clients are configured to use public key pinning.

NETWORK SECURITY > ISSUE DETAIL

## ⚠️ SSL Certificate Uses Weak Signature

**TLS analysis reveals a weak signature algorithms, using SHA1 or MD5.**

**-0.7** SCORE


Security-related analyses, including ratings, and statements in the Content of this document are statements of opinion of relative future security risks of entities as of the date they are expressed, and not statements of current or historical fact as to safety of transacting with any entity, recommendations regarding decision to do business with any entity, endorsements of the accuracy of any of the data or conclusions or attempts to independently assess or vouch for the security measures of any entity. SECURITYSCORECARD PARTIES DISCLAIM ANY AND ALL EXPRESS OR IMPLIED WARRANTIES, INCLUDING, BUT NOT LIMITED TO, (1) ANY WARRANTIES OF MERCHANTABILITY OR FITNESS FOR A PARTICULAR PURPOSE OR USE, (2) ACCURACY, RESULTS, TIMELINESS AND COMPLETENESS, (3) FREEDOM FROM BUGS, SOFTWARE ERRORS AND DEFECTS, (4) THAT THE CONTENT'S FUNCTIONING WILL BE UNINTERRUPTED AND (5) THAT THE CONTENT WILL OPERATE WITH SOFTWARE OR HARDWARE CONFIGURATION.

Detailed Report of fiserv.com - Prepared on 2/12/2019

| | | IMPACT |
|---|---|---|

24 findings

| SUBJECT COMMON NAME | ISSUER ORGANIZATION NAME | NOT VALID BEFORE | NOT VALID AFTER | DESTINATION IP | DESTINATION PORT |
|---|---|---|---|---|---|
| *.lending.fiservapps.com | GeoTrust, Inc. | 2013-09-04T11:10:54.000Z | 2017-09-06T05:06:26.000Z | 198.246.154.33 | 443 |
| connectdublin.checkfree.com | GeoTrust, Inc. | 2013-08-25T18:37:44.000Z | 2015-09-28T05:29:27.000Z | 12.16.164.65 | 443 |
| connectnorcross.fiserv.com | GeoTrust, Inc. | 2010-08-24T09:07:00.000Z | 2012-09-24T21:23:22.000Z | 204.95.150.47 | 443 |
| ebilldetaildownload-beta.nc.checkfree.com | Checkfree Corp. | 2006-03-22T19:40:35.000Z | 2011-03-21T19:40:35.000Z | 208.11.141.167 | 443 |
| connectdublin.checkfree.com | GeoTrust, Inc. | 2013-08-25T18:37:44.000Z | 2015-09-28T05:29:27.000Z | 12.16.164.14 | 443 |
| *.billmatrix.com | BMC Production | 2016-01-07T20:01:31.000Z | 2018-09-17T17:21:56.000Z | 166.73.156.142 | 443 |
| billerops-alpha.nc.checkfree.com | GeoTrust, Inc. | 2012-02-20T07:32:54.000Z | 2014-02-21T20:40:55.000Z | 208.11.141.74 | 443 |
| services1.fiserv.com | GeoTrust, Inc. | 2015-04-15T06:42:25.000Z | 2016-05-17T01:23:06.000Z | 50.58.9.181 | 443 |
| pacific-uat.hepsiian.com | GeoTrust, Inc. | 2013-04-15T16:10:14.000Z | 2015-04-18T17:11:51.000Z | 64.149.172.189 | 443 |
| download-secure.wealthmanagementbackup.fiserv.com | GeoTrust, Inc. | 2013-12-07T05:09:02.000Z | 2016-01-08T22:13:59.000Z | 209.211.226.237 | 443 |
| oa-mc-dr.onefiserv.com | GeoTrust, Inc. | 2012-02-26T21:34:09.000Z | 2014-03-01T08:28:56.000Z | 12.16.165.108 | 443 |
| pacific-uat.hepsiian.com | GeoTrust, Inc. | 2013-04-15T16:10:14.000Z | 2015-04-18T17:11:51.000Z | 64.149.172.133 | 443 |
| reports.checkfree.com | Equifax | 2006-05-18T16:10:44.000Z | 2008-05-18T16:10:44.000Z | 12.16.165.87 | 443 |
| alpha-merchantselfcare.checkfree.com | Equifax | 2008-10-17T14:35:55.000Z | 2010-11-17T15:35:55.000Z | 208.11.141.178 | 443 |
| billerdirect.onefiserv.com | GeoTrust, Inc. | 2014-04-13T01:50:37.000Z | 2015-07-29T06:06:00.000Z | 64.128.99.48 | 443 |
| monetise-services.onefiserv.com | GeoTrust, Inc. | 2014-10-13T11:29:40.000Z | 2016-11-13T23:02:04.000Z | 12.16.165.142 | 443 |
| uhgapps.hepsiian.com | GeoTrust, Inc. | 2013-09-08T18:04:31.000Z | 2015-11-10T18:09:52.000Z | 64.149.172.162 | 443 |
| monetise- | GeoTrust, Inc. | 2014-10- | 2016-11- | 208.235.248.43 | 443 |

Security-related analyses, including ratings, and statements in the Content of this document are statements of opinion of relative future security risks of entities as of the date they are expressed, and not statements of current or historical fact as to safety of transacting with any entity, recommendations regarding decision to do business with any entity, endorsements of the accuracy of any of the data or conclusions or attempts to independently assess or vouch for the security measures of any entity. SECURITYSCORECARD PARTIES DISCLAIM ANY AND ALL EXPRESS OR IMPLIED WARRANTIES, INCLUDING, BUT NOT LIMITED TO, (1) ANY WARRANTIES OF MERCHANTABILITY OR FITNESS FOR A PARTICULAR PURPOSE OR USE, (2) ACCURACY, RESULTS, TIMELINESS AND COMPLETENESS, (3) FREEDOM FROM BUGS, SOFTWARE ERRORS AND DEFECTS, (4) THAT THE CONTENT'S FUNCTIONING WILL BE UNINTERRUPTED AND (5) THAT THE CONTENT WILL OPERATE WITH ANY SOFTWARE OR HARDWARE CONFIGURATION.

Case 1:22-cv-09329-ER   Document 1-2   Filed 10/31/22   Page 35 of 256
Detailed Report of fiserv.com - Prepared on 2/12019
35 of 256

| | | | | | |
|---|---|---|---|---|---|
| services.onefiserv.com | | 13T11:29:40.000Z | 13T23:02:04.000Z | | |
| mmscts-beta.checkfree.com | GeoTrust, Inc. | 2012-03-11T23:20:27.000Z | 2014-03-15T13:42:38.000Z | 12.168.133.87 | 443 |
| *.billmatrix.com | BMC Production | 2016-01-07T20:01:31.000Z | 2018-09-17T17:21:56.000Z | 166.73.102.182 | 443 |
| *.lending.fiservapps.com | GeoTrust, Inc. | 2013-09-04T11:10:54.000Z | 2017-09-06T05:06:26.000Z | 192.131.76.225 | 443 |
| beta-yes.checkfree.com | Equifax | 2008-08-19T15:22:11.000Z | 2010-10-19T15:22:11.000Z | 208.11.141.177 | 443 |
| webmail.fiserv.net | GeoTrust, Inc. | 2012-04-10T09:02:40.000Z | 2017-01-13T20:39:20.000Z | 204.95.150.230 | 443 |
| director-ipad-qa.fiservapps.com | GeoTrust, Inc. | 2013-10-24T14:06:12.000Z | 2015-10-27T09:22:58.000Z | 192.131.76.40 | 443 |

**RECOMMENDATION**

Contact the authority that manages your SSL Certification to ensure that you have an updated signature—such as SHA-2.

**ABOUT THIS ISSUE**

The integrity of the signature hash algorithm used in signing a certificate is a critical element in the security of the certificate. Weaknesses in hash algorithms can lead to situations in which attackers can obtain fraudulent certificates. The MD5 signature has long been considered outdated by cryptographic specialists. SHA-1 is outdated and has been phased out by several sources - including Microsoft, Google, and Mozilla as of January 1, 2016.

NETWORK SECURITY > ISSUE DETAIL

## ⚠️ TLS Protocol Uses Weak Cipher

TLS analysis reveals a weak cipher either through encryption protocol or public key length.

-0.5 SCORE
IMPACT

33 findings

| SUBJECT COMMON NAME | ISSUER ORGANIZATION NAME | NOT VALID BEFORE | NOT VALID AFTER | DESTINATION IP | DESTINATION PORT |
|---|---|---|---|---|---|
| dalvdmz37.carreker.com | Symantec Corporation | 2017-09-08T00:00:00.000Z | 2019-09-09T23:59:59.000Z | 209.163.213.137 | 443 |
| connectdublin.checkfree.com | GeoTrust, Inc. | 2013-08-25T18:37:44.000Z | 2015-09-28T05:29:27.000Z | 12.16.164.65 | 443 |
| architectbk.onefiserv.com | DigiCert Inc | 2018-11-21T00:00:00.000Z | 2020-11-21T12:00:00.000Z | 184.170.226.96 | 443 |
| SysAdmin7-Prod.fiservapps.com | DigiCert Inc | 2018-08-08T00:00:00.000Z | 2020-08-08T12:00:00.000Z | 192.131.72.142 | 443 |
| connectnorcross.fiserv.com | GeoTrust, Inc. | 2010-08-24T09:07:00.000Z | 2012-09-24T21:23:22.000Z | 204.95.150.47 | 443 |
| *.fiservse.com | GlobalSign nv-sa | 2017-06-30T12:36:04.000Z | 2020-06-30T12:36:04.000Z | 12.168.17.230 | 443 |

Security-related analyses, including ratings, and statements in the Content of this document are statements of opinion of relative future security risks of entities as of the date they are expressed, and not statements of current or historical fact as to safety of transacting with any entity, recommendations regarding decision to do business with any entity, endorsements of the accuracy of any of the data or conclusions or attempts to independently assess or vouch for the security measures of any entity. SECURITYSCORECARD PARTIES DISCLAIM ANY AND ALL EXPRESS OR IMPLIED WARRANTIES, INCLUDING, BUT NOT LIMITED TO, (1) ANY WARRANTIES OF MERCHANTABILITY OR FITNESS FOR A PARTICULAR PURPOSE OR USE, (2) ACCURACY, RESULTS, TIMELINESS AND COMPLETENESS, (3) FREEDOM FROM BUGS, SOFTWARE ERRORS AND DEFECTS, (4) THAT THE CONTENT'S FUNCTIONING WILL BE UNINTERRUPTED AND (5) THAT THE CONTENT WILL OPERATE WITH ANY SOFTWARE OR HARDWARE CONFIGURATION.

Detailed Report of fiserv.com - Prepared on 2/12/2019

| connectdublin.checkfree.com | GeoTrust, Inc. | 2013-08-25T18:37:44.000Z | 2015-09-28T05:29:27.000Z | 12.16.164.14 | 443 |
|---|---|---|---|---|---|
| sydgw01.cbs.fiserv.com | GeoTrust Inc. | 2017-01-05T00:00:00.000Z | 2019-01-05T23:59:59.000Z | 210.50.55.217 | 443 |
| achcpo-dr.onefiserv.com | DigiCert Inc | 2018-08-21T00:00:00.000Z | 2020-08-21T12:00:00.000Z | 50.58.9.212 | 443 |
| sgpgw01.cbs.fiserv.com | GeoTrust Inc. | 2017-01-05T00:00:00.000Z | 2019-01-05T23:59:59.000Z | 210.24.157.4 | 443 |
| *.billmatrix.com | BMC Production | 2016-01-07T20:01:31.000Z | 2018-09-17T17:21:56.000Z | 166.73.156.142 | 443 |
| orlgw01.cbs.fiserv.com | GeoTrust Inc. | 2017-01-05T00:00:00.000Z | 2019-01-05T23:59:59.000Z | 205.160.248.202 | 443 |
| nyl.hepsiian.com | DigiCert Inc | 2018-03-07T00:00:00.000Z | 2020-03-07T12:00:00.000Z | 64.149.172.70 | 443 |
| sgpgw01.cbs.fiserv.com | GeoTrust Inc. | 2017-01-05T00:00:00.000Z | 2019-01-05T23:59:59.000Z | 210.24.157.3 | 443 |
| download-secure.wealthmanagementbackup.fiserv.com | GeoTrust, Inc. | 2013-12-07T05:09:02.000Z | 2016-01-08T22:13:59.000Z | 209.211.226.237 | 443 |
| secure.wealthmanagementbackup.fiserv.com | Symantec Corporation | 2017-05-15T00:00:00.000Z | 2019-05-16T23:59:59.000Z | 50.58.9.169 | 443 |
| reports.checkfree.com | Equifax | 2006-05-18T16:10:44.000Z | 2008-05-18T16:10:44.000Z | 12.16.165.87 | 443 |
| otms.fiserv.com | DigiCert Inc | 2018-08-17T00:00:00.000Z | 2020-08-17T12:00:00.000Z | 63.128.95.117 | 443 |
| sydgw01.cbs.fiserv.com | GeoTrust Inc. | 2017-01-05T00:00:00.000Z | 2019-01-05T23:59:59.000Z | 210.50.55.210 | 443 |
| www.rbscashorderts.fiserv.com | Symantec Corporation | 2017-04-04T00:00:00.000Z | 2019-04-05T23:59:59.000Z | 204.97.230.108 | 443 |
| achrwa.checkfree.com | DigiCert Inc | 2018-01-03T00:00:00.000Z | 2020-01-04T12:00:00.000Z | 12.16.165.127 | 443 |
| secure.wealthmanagementprimary.fiserv.com | Symantec Corporation | 2017-05-17T00:00:00.000Z | 2019-05-18T23:59:59.000Z | 166.73.6.60 | 443 |
| awdmg.fiserv.com | DigiCert Inc | 2018-01-23T00:00:00.000Z | 2020-01-24T12:00:00.000Z | 50.58.10.132 | 443 |
| ondemand.fiserv.com | DigiCert Inc | 2017-12-14T00:00:00.000Z | 2019-12-15T12:00:00.000Z | 204.95.150.37 | 443 |
| awmag.fiserv.com | DigiCert Inc | 2018-01-23T00:00:00.000Z | 2020-01-24T12:00:00.000Z | 204.95.150.239 | 443 |
| awseg.fiserv.com | DigiCert Inc | 2018-01-23T00:00:00.000Z | 2020-01-24T12:00:00.000Z | 204.95.150.240 | 443 |
| SFTM2.Premier.Fiserv | DigiCert Inc | 2018-04- | 2020-04- | 192.131.55.67 | 443 |

Security-related analyses, including ratings, and statements in the Content of this document are statements of opinion of relative future security risks of entities as of the date they are expressed, and not statements of current or historical fact as to safety of transacting with any entity, recommendations regarding decision to do business with any entity, endorsements of the accuracy of any of the data or conclusions or attempts to independently assess or vouch for the security measures of any entity. SECURITYSCORECARD PARTIES DISCLAIM ANY AND ALL EXPRESS OR IMPLIED WARRANTIES, INCLUDING, BUT NOT LIMITED TO, (1) ANY WARRANTIES OF MERCHANTABILITY OR FITNESS FOR A PARTICULAR PURPOSE OR USE, (2) ACCURACY, RESULTS, TIMELINESS AND COMPLETENESS, (3) FREEDOM FROM BUGS, SOFTWARE ERRORS AND DEFECTS, (4) THAT THE CONTENT'S FUNCTIONING WILL BE UNINTERRUPTED AND (5) THAT THE CONTENT WILL OPERATE WITH SOFTWARE OR HARDWARE CONFIGURATION.

Detailed Report of fiserv.com - Prepared on 2/12/2019

| | | | | | |
|---|---|---|---|---|---|
| .com | | 27T00:00:00.000Z | 27T12:00:00.000Z | | |
| lnkvpn.fiserv.com | Symantec Corporation | 2017-01-26T00:00:00.000Z | 2020-01-27T23:59:59.000Z | 98.19.116.50 | 443 |
| SFTM.Premier.Fiserv.com | Symantec Corporation | 2017-07-17T00:00:00.000Z | 2019-07-18T23:59:59.000Z | 192.131.55.66 | 443 |
| otms.fiserv.com | DigiCert Inc | 2018-08-17T00:00:00.000Z | 2020-08-17T12:00:00.000Z | 205.219.236.229 | 443 |
| *.fiservapps.com | Symantec Corporation | 2017-07-10T00:00:00.000Z | 2019-07-11T23:59:59.000Z | 166.73.6.105 | 443 |
| director-ipad-qa.fiservapps.com | GeoTrust, Inc. | 2013-10-24T14:06:12.000Z | 2015-10-27T09:22:58.000Z | 192.131.76.40 | 443 |
| longw01.cbs.fiserv.com | GeoTrust Inc. | 2017-01-05T00:00:00.000Z | 2019-01-05T23:59:59.000Z | 89.197.167.78 | 443 |

### RECOMMENDATION

It is recommended to configure the server to only support strong symmetric ciphers and to use sufficiently large public key sizes. Specifically, avoid RC4 encryption as there have been multiple vulnerabilities discovered that render it insecure. Additionally, it is recommended to use a public key size of more than 2048 bits.

### ABOUT THIS ISSUE

The TLS cryptographic configuration being used could be defeated. A symmetric cipher suite is specified by an encryption protocol (e.g. DES, AES). The strength of the encryption used within a Transport Layer Security (TLS) session is determined by the encryption symmetric cipher negotiated between the server and the browser. In order to ensure that only strong cryptographic ciphers are selected the server must be modified to disable the use of weak ciphers and to configure the ciphers in an adequate order. Additionally, as part of the TLS handshake, an asymmetric cipher is utilized. The strength of the asymmetric cipher may be weakened if an insufficient key size is selected.

NETWORK SECURITY > ISSUE DETAIL

## ⚠ FTP Service Observed

**We observed FTP, a file-sharing service, publicly exposed.**

**-0.1** SCORE IMPACT

51 findings

| PRODUCT NAME | PRODUCT VERSION | DESTINATION IP | DESTINATION PORT | LAST SEEN |
|---|---|---|---|---|
| oftpd | - | 198.167.0.222 | 990 | 2019-01-20T16:34:41.000Z |
| oftpd | - | 198.167.0.71 | 990 | 2019-01-20T16:34:01.000Z |
| oftpd | - | 198.167.0.175 | 990 | 2019-01-20T16:32:44.000Z |
| oftpd | - | 198.167.0.172 | 990 | 2019-01-20T16:31:39.000Z |
| oftpd | - | 198.167.0.223 | 990 | 2019-01-20T16:31:30.000Z |
| oftpd | - | 198.167.0.25 | 990 | 2019-01-20T16:24:59.000Z |
| oftpd | - | 198.167.0.173 | 990 | 2019-01-20T16:17:31.000Z |

Security-related analyses, including ratings, and statements in the Content of this document are statements of opinion of relative future security risks of entities as of the date they are expressed, and not statements of current or historical fact as to safety of transacting with any entity, recommendations regarding decision to do business with any entity, endorsements of the accuracy of any of the data or conclusions or attempts to independently assess or vouch for the security measures of any entity. SECURITYSCORECARD PARTIES DISCLAIM ANY AND ALL EXPRESS OR IMPLIED WARRANTIES, INCLUDING, BUT NOT LIMITED TO, (1) ANY WARRANTIES OF MERCHANTABILITY OR FITNESS FOR A PARTICULAR PURPOSE OR USE, (2) ACCURACY, RESULTS, TIMELINESS AND COMPLETENESS, (3) FREEDOM FROM BUGS, SOFTWARE ERRORS AND DEFECTS, (4) THAT THE CONTENT'S FUNCTIONING WILL BE UNINTERRUPTED AND (5) THAT THE CONTENT WILL OPERATE WITH SOFTWARE OR HARDWARE CONFIGURATION.

Detailed Report of fiserv.com - Prepared on 2/12/2019

| oftpd | - | 198.167.0.73 | 990 | 2019-01-20T16:16:48.000Z |
|---|---|---|---|---|
| oftpd | - | 198.167.0.171 | 990 | 2019-01-20T15:37:05.000Z |
| oftpd | - | 198.167.0.72 | 990 | 2019-01-20T15:36:43.000Z |
| oftpd | - | 198.167.0.51 | 990 | 2019-01-20T15:11:57.000Z |
| oftpd | - | 198.167.0.72 | 21 | 2019-01-12T20:49:31.100Z |
| Banner:<br>220 Service ready for new user.\r\n | | | | |
| oftpd | - | 198.167.0.25 | 21 | 2019-01-12T20:37:01.486Z |
| Banner:<br>220 Service ready for new user.\r\n | | | | |
| oftpd | - | 198.167.0.64 | 21 | 2019-01-12T20:24:58.142Z |
| Banner:<br>220 Service ready for new user.\r\n | | | | |
| - | - | 65.213.167.45 | 21 | 2019-01-12T20:20:04.143Z |
| Banner:<br>220-Welcome to qa.ftp.ipsfiserv.com\r\n220-This is a private computer system. Access is restricted to users with\r\n220-proper authorization by Fiserv and its affiliates. Authorized users may\r\n220-be restricted to certain functions in accordance with their job\r\n220-responsibilities. Any unauthorized access will be investigated and may\r\n220-be prosecuted to the full extent of the law, including criminal\r\n220 sanctions. If you are not an authorized user, disconnect now.\r\n | | | | |
| oftpd | - | 198.167.0.222 | 21 | 2019-01-12T20:00:25.579Z |
| Banner:<br>220 Service ready for new user.\r\n | | | | |
| Microsoft ftpd | - | 50.58.8.116 | 21 | 2019-01-12T19:31:45.998Z |
| Banner:<br>220 Microsoft FTP Service\r\n | | | | |
| - | - | 65.213.167.80 | 21 | 2019-01-12T19:24:11.313Z |
| Banner:<br>220-Welcome to ftp.ipsfiserv.com\r\n220-This is a private computer system. Access is restricted to users with\r\n220-proper authorization by Fiserv and its affiliates. Authorized users may\r\n220-be restricted to certain functions in accordance with their job\r\n220-responsibilities. Any unauthorized access will be investigated and may\r\n220-be prosecuted to the full extent of the law, including criminal\r\n220 sanctions. If you are not an authorized user, disconnect now.\r\n | | | | |
| oftpd | - | 198.167.0.176 | 21 | 2019-01-12T19:08:52.369Z |
| Banner:<br>220 Service ready for new user.\r\n | | | | |
| ProFTPD | - | 208.235.248.3 | 21 | 2019-01-12T18:03:47.304Z |
| Banner:<br>220 65.167.147.52 FTP server ready\r\n | | | | |
| oftpd | - | 198.167.0.223 | 21 | 2019-01-12T17:31:35.078Z |
| Banner:<br>220 Service ready for new user.\r\n | | | | |
| oftpd | - | 198.167.0.175 | 21 | 2019-01-12T17:11:59.204Z |
| Banner:<br>220 Service ready for new user.\r\n | | | | |
| oftpd | - | 198.167.0.179 | 21 | 2019-01-12T17:05:57.019Z |

Security-related analyses, including ratings, and statements in the Content of this document are statements of opinion of relative future security risks of entities as of the date they are expressed, and not statements of current or historical fact as to safety of transacting with any entity, recommendations regarding decision to do business with any entity, endorsements of the accuracy of any of the data or conclusions or attempts to independently assess or vouch for the security measures of any entity. SECURITYSCORECARD PARTIES DISCLAIM ANY AND ALL EXPRESS OR IMPLIED WARRANTIES, INCLUDING, BUT NOT LIMITED TO, (1) ANY WARRANTIES OF MERCHANTABILITY OR FITNESS FOR A PARTICULAR PURPOSE OR USE, (2) ACCURACY, RESULTS, TIMELINESS AND COMPLETENESS, (3) FREEDOM FROM BUGS, SOFTWARE ERRORS AND DEFECTS, (4) THAT THE CONTENT'S FUNCTIONING WILL BE UNINTERRUPTED AND (5) THAT THE CONTENT WILL OPERATE WITH ANY SOFTWARE OR HARDWARE CONFIGURATION.

Detailed Report of fiserv.com - Prepared on 2/12/2019

| | | | | | |
|---|---|---|---|---|---|
| Banner:<br>220 Service ready for new user.\r\n | | | | | |
| Microsoft ftpd | - | 50.58.8.117 | 21 | 2019-01-12T16:48:41.935Z | |
| Banner:<br>220 Microsoft FTP Service\r\n | | | | | |
| oftpd | - | 198.167.0.63 | 21 | 2019-01-12T16:45:25.456Z | |
| Banner:<br>220 Service ready for new user.\r\n | | | | | |
| oftpd | - | 198.167.0.65 | 21 | 2019-01-12T16:41:03.192Z | |
| Banner:<br>220 Service ready for new user.\r\n | | | | | |
| oftpd | - | 198.167.0.180 | 21 | 2019-01-12T16:30:04.420Z | |
| Banner:<br>220 Service ready for new user.\r\n | | | | | |
| oftpd | - | 198.167.0.67 | 21 | 2019-01-12T16:10:38.358Z | |
| Banner:<br>220 Service ready for new user.\r\n | | | | | |
| Pure-FTPd | - | 209.221.136.222 | 21 | 2019-01-12T16:07:01.089Z | |
| Banner:<br>220---------- Welcome to Pure-FTPd [privsep] [TLS] ----------\r\n220-You are user number 5 of 50 allowed.\r\n220-Local time is now 08:06. Server port: 21.\r\n220-This is a private system - No anonymous login\r\n220-IPv6 connections are also welcome on this server.\r\n220 You will be disconnected after 15 minutes of inactivity.\r\n | | | | | |
| oftpd | - | 198.167.0.70 | 21 | 2019-01-12T16:05:30.825Z | |
| Banner:<br>220 Service ready for new user.\r\n | | | | | |
| oftpd | - | 198.167.0.124 | 21 | 2019-01-12T15:54:34.710Z | |
| Banner:<br>220 Service ready for new user.\r\n | | | | | |
| oftpd | - | 198.167.0.113 | 21 | 2019-01-12T15:32:32.323Z | |
| Banner:<br>220 Service ready for new user.\r\n | | | | | |
| oftpd | - | 198.167.0.73 | 21 | 2019-01-12T15:23:52.975Z | |
| Banner:<br>220 Service ready for new user.\r\n | | | | | |
| oftpd | - | 198.167.0.66 | 21 | 2019-01-12T14:59:01.080Z | |
| Banner:<br>220 Service ready for new user.\r\n | | | | | |
| oftpd | - | 198.167.0.177 | 21 | 2019-01-12T14:51:53.451Z | |
| Banner:<br>220 Service ready for new user.\r\n | | | | | |
| oftpd | - | 198.167.0.71 | 21 | 2019-01-12T14:19:50.894Z | |
| Banner:<br>220 Service ready for new user.\r\n | | | | | |
| oftpd | - | 198.167.0.174 | 21 | 2019-01-12T13:19:41.190Z | |

Security-related analyses, including ratings, and statements in the Content of this document are statements of opinion of relative future security risks of entities as of the date they are expressed, and not statements of current or historical fact as to safety of transacting with any entity, recommendations regarding decision to do business with any entity, endorsements of the accuracy of any of the data or conclusions or attempts to independently assess or vouch for the security measures of any entity. SECURITYSCORECARD PARTIES DISCLAIM ANY AND ALL EXPRESS OR IMPLIED WARRANTIES, INCLUDING, BUT NOT LIMITED TO, (1) ANY WARRANTIES OF MERCHANTABILITY OR FITNESS FOR A PARTICULAR PURPOSE OR USE, (2) ACCURACY, RESULTS, TIMELINESS AND COMPLETENESS, (3) FREEDOM FROM BUGS, SOFTWARE ERRORS AND DEFECTS, (4) THAT THE CONTENT'S FUNCTIONING WILL BE UNINTERRUPTED AND (5) THAT THE CONTENT WILL OPERATE WITH ANY SOFTWARE OR HARDWARE CONFIGURATION.

Detailed Report of fiserv.com - Prepared on 2/12/2019

| Banner: 220 Service ready for new user.\r\n | | | | |
|---|---|---|---|---|
| Gene6 ftpd | 3.10.0 build 2 | 208.31.22.249 | 21 | 2019-01-12T13:16:28.523Z |
| Banner: 220 Gene6 FTP Server v3.10.0 (Build 2) ready...\r\n | | | | |
| oftpd | - | 198.167.0.65 | 990 | 2018-12-20T11:21:30.000Z |
| oftpd | - | 198.167.0.63 | 990 | 2018-12-20T11:21:17.000Z |
| oftpd | - | 198.167.0.64 | 990 | 2018-12-20T11:18:50.000Z |
| oftpd | - | 198.167.0.10 | 990 | 2018-12-20T11:18:41.000Z |
| - | - | 65.213.167.80 | 990 | 2018-12-20T11:15:50.000Z |
| oftpd | - | 198.167.0.151 | 990 | 2018-12-20T09:24:57.000Z |
| oftpd | - | 198.167.0.113 | 990 | 2018-12-20T08:18:02.000Z |
| oftpd | - | 198.167.0.70 | 990 | 2018-12-20T08:17:30.000Z |
| oftpd | - | 198.167.0.124 | 990 | 2018-12-20T08:17:01.000Z |
| oftpd | - | 198.167.0.174 | 990 | 2018-12-20T08:16:55.000Z |
| Serv-U ftpd | 15.1 | 12.175.11.82 | 990 | 2018-12-20T07:29:34.000Z |
| oftpd | - | 198.167.0.67 | 990 | 2018-12-20T07:27:24.000Z |
| oftpd | - | 208.74.12.10 | 990 | 2018-12-20T06:50:41.000Z |

## RECOMMENDATION

Review the business necessity of hosting a public FTP server, and remove it from the Internet if possible. If not possible, consider restricting the service by whitelisting the IP addresses that require access.

## ABOUT THIS ISSUE

The FTP protocol offers access to files stored on servers, giving users the ability to upload, download, and delete files. Many FTP servers are used by automated processes, and are neglected or poorly-configured. Modern protocols, such as SFTP, provide better security than FTP. We observed an FTP service on the Internet, accessible by the public. File-sharing services are attractive targets to attackers due to the data they may contain. An attacker that gains access to the files on an FTP server may sell the files within, use them for blackmail, or employ the information when launching further attacks. A breached FTP server may result in legal proceedings, have public notification requirements, negatively impact public image, and have insurance implications. Attackers may target the service with authentication bypass attacks (e.g., brute-forcing, buffer overflows, blank passwords) in an attempt to gain control of the host or exfiltrate its databases. Attackers may launch denial-of-service (DoS) attacks against the service, rendering it unusable by authorized entities. A compromised host may allow an attacker to penetrate further into the host's associated infrastructure.

Security-related analyses, including ratings, and statements in the Content of this document are statements of opinion of relative future security risks of entities as of the date they are expressed, and not statements of current or historical fact as to safety of transacting with any entity, recommendations regarding decision to do business with any entity, endorsements of the accuracy of any of the data or conclusions or attempts to independently assess or vouch for the security measures of any entity. SECURITYSCORECARD PARTIES DISCLAIM ANY AND ALL EXPRESS OR IMPLIED WARRANTIES, INCLUDING, BUT NOT LIMITED TO, (1) ANY WARRANTIES OF MERCHANTABILITY OR FITNESS FOR A PARTICULAR PURPOSE OR USE, (2) ACCURACY, RESULTS, TIMELINESS AND COMPLETENESS, (3) FREEDOM FROM BUGS, SOFTWARE ERRORS AND DEFECTS, (4) THAT THE CONTENT'S FUNCTIONING WILL BE UNINTERRUPTED AND (5) THAT THE CONTENT WILL OPERATE WITH ANY SOFTWARE OR HARDWARE CONFIGURATION.

NETWORK SECURITY > ISSUE DETAIL

## ⓘ Telnet Service Observed

**We observed Telnet, a remote access service, publicly exposed.**

-<0.1 SCORE IMPACT

3 findings

| PRODUCT NAME | PRODUCT VERSION | DESTINATION IP | DESTINATION PORT | LAST SEEN |
|---|---|---|---|---|
| Cisco router telnetd | - | 12.111.185.1 | 23 | 2019-01-08T14:51:57.000Z |
| Cisco router telnetd | - | 12.111.185.2 | 23 | 2019-01-08T14:51:08.000Z |
| Cisco router telnetd | - | 12.111.185.3 | 23 | 2019-01-08T11:48:45.000Z |

**RECOMMENDATION**

Telnet is an inherently unsafe protocol. Remove the service from the Internet. If a remote access service is necessary, replace Telnet with SSH if possible. If not possible, often the case with older networked hardware, ensure the service is only accessible by VPN.

**ABOUT THIS ISSUE**

Insecure and/or suspicious Telnet open ports have been detected as being publicly accessible. The availability of these ports allow attackers to engage in authentication bypass attacks (such as brute forcing attempts, remote buffer overflows, blank passwords). An attacker can leverage this access to pivot access into further enterprise resources.

NETWORK SECURITY > ISSUE DETAIL

## ⓘ Certificate Lifetime Is Longer Than Best Practices

**We observed a certificate with a lifetime longer than 39 Months.**

-0.1 SCORE IMPACT

6 findings

| SUBJECT COMMON NAME | ISSUER ORGANIZATION NAME | NOT VALID BEFORE | NOT VALID AFTER | DESTINATION IP | DESTINATION PORT |
|---|---|---|---|---|---|
| *.lending.fiservapps.com | GeoTrust, Inc. | 2013-09-04T11:10:54.000Z | 2017-09-06T05:06:26.000Z | 198.246.154.33 | 443 |
| *.lending.fiservapps.com | GeoTrust, Inc. | 2013-09-04T11:10:54.000Z | 2017-09-06T05:06:26.000Z | 192.131.76.225 | 443 |
| ebilldetaildownload-beta.nc.checkfree.com | Checkfree Corp. | 2006-03-22T19:40:35.000Z | 2011-03-21T19:40:35.000Z | 208.11.141.167 | 443 |
| iclyncpool01.corp.checkfree.com | GeoTrust, Inc. | 2012-06-10T08:28:05.000Z | 2016-06-12T08:10:33.000Z | 204.95.150.234 | 443 |
| webmail.fiserv.net | GeoTrust, Inc. | 2012-04-10T09:02:40.000Z | 2017-01-13T20:39:20.000Z | 204.95.150.230 | 443 |
| aus-f5-2000b.hs3.hepsiian.com | Fiserv | 2015-09-16T20:06:57.000Z | 2025-09-13T20:06:57.000Z | 64.149.172.32 | 443 |

Security-related analyses, including ratings, and statements in the Content of this document are statements of opinion of relative future security risks of entities as of the date they are expressed, and not statements of current or historical fact as to safety of transacting with any entity, recommendations regarding decision to do business with any entity, endorsements of the accuracy of any of the data or conclusions or attempts to independently assess or vouch for the security measures of any entity. SECURITYSCORECARD PARTIES DISCLAIM ANY AND ALL EXPRESS OR IMPLIED WARRANTIES, INCLUDING, BUT NOT LIMITED TO, (1) ANY WARRANTIES OF MERCHANTABILITY OR FITNESS FOR A PARTICULAR PURPOSE OR USE, (2) ACCURACY, RESULTS, TIMELINESS AND COMPLETENESS, (3) FREEDOM FROM BUGS, SOFTWARE ERRORS AND DEFECTS, (4) THAT THE CONTENT'S FUNCTIONING WILL BE UNINTERRUPTED AND (5) THAT THE CONTENT WILL OPERATE WITH ANY SOFTWARE OR HARDWARE CONFIGURATION.

### RECOMMENDATION

Contact the CA and arrange the issuance of a new certificate with a lifetime that does not exceed 39 months.

### ABOUT THIS ISSUE

When a Certificate Authority (CA) issues a certificate, they embed two dates: the date at which the certificate starts being valid, and the date at which the certificate stops being valid. If the certificate a TLS server (e.g., website) presents to a client (e.g., web browser) is outside of those two dates, the client will refuse to connect to the server. Cryptographic algorithms do not have a defined lifetime, but academics, researchers, and nation states are constantly evaluating them for weaknesses. New algorithms and versions of algorithms with larger key sizes are created regularly, and the best practices surrounding certificates evolve with them. The Certificate Authority and Browser forum, an industry group that sets standards surrounding the creation and use of certificates, has decided to limit the lifetime of certificates to 39 months. This means that CAs who are members of the forum are required to issue certificates with lifetimes that do not exceed 39 months.

NETWORK SECURITY > ISSUE DETAIL

## ⚠️ TLS Certificate Without Revocation Control

**We observed a TLS certificate that did not contain either CRL or OCSP URLs.**

-<0.1 SCORE IMPACT

5 findings

| SUBJECT COMMON NAME | ISSUER ORGANIZATION NAME | NOT VALID BEFORE | NOT VALID AFTER | DESTINATION IP | DESTINATION PORT |
|---|---|---|---|---|---|
| ebilldetaildownload-beta.nc.checkfree.com | Checkfree Corp. | 2006-03-22T19:40:35.000Z | 2011-03-21T19:40:35.000Z | 208.11.141.167 | 443 |
| bac-saml-prod.fiservapps.com | Fiserv | 2018-09-13T17:35:23.000Z | 2019-09-13T17:35:23.000Z | 208.235.248.133 | 443 |
| wbp321-beta.nc.checkfree.com | Checkfree Corp. | 2003-11-04T19:48:18.000Z | 2003-12-04T19:48:18.000Z | 208.11.141.196 | 443 |
| efichwaf660a-59.Fiserv.com | Fiserv | 2017-12-07T22:05:25.000Z | 2020-12-06T22:05:25.000Z | 216.138.118.59 | 443 |
| aus-f5-2000b.hs3.hepsiian.com | Fiserv | 2015-09-16T20:06:57.000Z | 2025-09-13T20:06:57.000Z | 64.149.172.32 | 443 |

Security-related analyses, including ratings, and statements in the Content of this document are statements of opinion of relative future security risks of entities as of the date they are expressed, and not statements of current or historical fact as to safety of transacting with any entity, recommendations regarding decision to do business with any entity, endorsements of the accuracy of any of the data or conclusions or attempts to independently assess or vouch for the security measures of any entity. SECURITYSCORECARD PARTIES DISCLAIM ANY AND ALL EXPRESS OR IMPLIED WARRANTIES, INCLUDING, BUT NOT LIMITED TO, (1) ANY WARRANTIES OF MERCHANTABILITY OR FITNESS FOR A PARTICULAR PURPOSE OR USE, (2) ACCURACY, RESULTS, TIMELINESS AND COMPLETENESS, (3) FREEDOM FROM BUGS, SOFTWARE ERRORS AND DEFECTS, (4) THAT THE CONTENT'S FUNCTIONING WILL BE UNINTERRUPTED AND (5) THAT THE CONTENT WILL OPERATE WITH ANY SOFTWARE OR HARDWARE CONFIGURATION.

Detailed Report of fiserv.com - Prepared on 2/12/2019

**RECOMMENDATION**

Contact the CA to request that the certificate be reissued with revocation controls.

**ABOUT THIS ISSUE**

Certificate revocation lists (CRLs) are files published online by certificate authorities (CAs). These lists indicate which certificates the CA has revoked, invalidating those certificates. TLS clients (e.g., web browsers) may download a CRL, referenced by a TLS server's certificate, to confirm the certificate is currently valid. CAs may operate online certificate status protocol (OCSP) servers, allowing TLS clients to query whether a certificate is currently valid. Responses to OCSP queries may be 'stapled to' (bundled with) certificates by TLS servers. OCSP stapling prevents TLS clients from needing to query the OCSP server themselves, resulting in faster TLS connections. If an attacker acquires the private key corresponding to a certificate, or any other breach of the private key occurs, the CA can use the revocation controls described above to inform TLS clients that the certificate is no longer valid. Certificates that do not contain revocation controls cannot be revoked, and if an attacker acquires the certificate's private key then the certificate will be valid until the expiry date.

NETWORK SECURITY > ISSUE DETAIL

## ✅ Extended Validation Certificate Observed

The organization has undergone an extended identity-validation process when acquiring a certificate.

17 findings

| SUBJECT COMMON NAME | ISSUER ORGANIZATION NAME | NOT VALID BEFORE | NOT VALID AFTER | DESTINATION IP | DESTINATION PORT |
|---|---|---|---|---|---|
| www.loancierge.galaxy.app.fiserv.com | DigiCert Inc | 2018-02-13T00:00:00.000Z | 2020-02-14T12:00:00.000Z | 198.246.218.225 | 443 |
| www.loancierge.galaxy.app.fiserv.com | DigiCert Inc | 2018-02-13T00:00:00.000Z | 2020-02-14T12:00:00.000Z | 198.246.218.224 | 443 |
| www.loancierge.galaxy.app.fiserv.com | DigiCert Inc | 2018-02-13T00:00:00.000Z | 2020-02-14T12:00:00.000Z | 198.246.218.226 | 443 |
| www.netbranch.app.fiserv.com | DigiCert Inc | 2018-10-04T00:00:00.000Z | 2020-10-04T12:00:00.000Z | 198.246.218.153 | 443 |
| www.netbranch.app.fiserv.com | DigiCert Inc | 2018-10-04T00:00:00.000Z | 2020-10-04T12:00:00.000Z | 198.246.218.157 | 443 |
| www.netbranch.app.fiserv.com | DigiCert Inc | 2018-10-04T00:00:00.000Z | 2020-10-04T12:00:00.000Z | 198.246.218.158 | 443 |
| www.appscu.fiserv.com | Symantec Corporation | 2017-10-19T00:00:00.000Z | 2019-10-20T23:59:59.000Z | 198.246.218.81 | 443 |
| www.netbranch.app.fiserv.com | DigiCert Inc | 2018-10-04T00:00:00.000Z | 2020-10-04T12:00:00.000Z | 198.246.218.151 | 443 |
| www.appscu.fiserv.com | Symantec Corporation | 2017-10-19T00:00:00.000Z | 2019-10-20T23:59:59.000Z | 198.246.218.83 | 443 |

Security-related analyses, including ratings, and statements in the Content of this document are statements of opinion of relative future security risks of entities as of the date they are expressed, and not statements of current or historical fact as to safety of transacting with any entity, recommendations regarding decision to do business with any entity, endorsements of the accuracy of any of the data or conclusions or attempts to independently assess or vouch for the security measures of any entity. SECURITYSCORECARD PARTIES DISCLAIM ANY AND ALL EXPRESS OR IMPLIED WARRANTIES, INCLUDING, BUT NOT LIMITED TO, (1) ANY WARRANTIES OF MERCHANTABILITY OR FITNESS FOR A PARTICULAR PURPOSE OR USE, (2) ACCURACY, RESULTS, TIMELINESS AND COMPLETENESS, (3) FREEDOM FROM BUGS, SOFTWARE ERRORS AND DEFECTS, (4) THAT THE CONTENT'S FUNCTIONING WILL BE UNINTERRUPTED AND (5) THAT THE CONTENT WILL OPERATE WITH ANY SOFTWARE OR HARDWARE CONFIGURATION.

| www.netbranch.app.fi serv.com | DigiCert Inc | 2018-10-04T00:00:00.000Z | 2020-10-04T12:00:00.000Z | 198.246.218.156 | 443 |
| www.appscu.fiserv.co m | Symantec Corporation | 2017-10-19T00:00:00.000Z | 2019-10-20T23:59:59.000Z | 198.246.218.82 | 443 |
| accountcreate.fiserva pps.com | DigiCert Inc | 2018-03-15T00:00:00.000Z | 2020-03-15T12:00:00.000Z | 198.246.218.72 | 443 |
| www.netbranch.app.fi serv.com | DigiCert Inc | 2018-10-04T00:00:00.000Z | 2020-10-04T12:00:00.000Z | 198.246.218.154 | 443 |
| www.netbranch.app.fi serv.com | DigiCert Inc | 2018-10-04T00:00:00.000Z | 2020-10-04T12:00:00.000Z | 198.246.218.152 | 443 |
| accountcreate.fiserva pps.com | DigiCert Inc | 2018-03-15T00:00:00.000Z | 2020-03-15T12:00:00.000Z | 198.246.218.70 | 443 |
| accountcreate.fiserva pps.com | DigiCert Inc | 2018-03-15T00:00:00.000Z | 2020-03-15T12:00:00.000Z | 198.246.218.71 | 443 |
| evcms.hostbyweb.net | GlobalSign nv-sa | 2018-03-16T14:26:05.000Z | 2019-12-25T14:31:03.000Z | 12.168.17.228 | 443 |

## RECOMMENDATION

EV certificates should be strongly considered by organizations if their users are likely to be targeted by phishing attacks. Phishing attacks often use typosquatted domain names (e.g., exanple.com versus example.com). Users of legitimate sites, who are accustomed to the visual indicators associated with EV certificates are more likely to notice such attacks.

## ABOUT THIS ISSUE

Certificate Authorities (CAs) issue certificates according to a variety of policies, and embed within each certificate a reference to the policy under which it was issued. The type of policy that offers the most assurance of the certificate-holder's identity is called an extended validation (EV) policy, and certificates issued under these policies are called EV certificates. To receive an EV certificate, an organization must prove to a CA that it is a currently-operating legal entity, along with several other attributes. EV certificates provide the highest level of assurance currently available. TLS clients (e.g., web browsers) consider EV certificates to be more trustworthy than certificates issued under other policies. Most web browsers display visual indicators a user is viewing a website secured with an EV certificate. Visual indicators provide additional assurance to the user that website they are viewing belongs to the company they intended to visit.

NETWORK SECURITY > ISSUE DETAIL

## ⓘ POP3 Service Observed

We observed POP3, an email retrieval service, publicly exposed.

2 findings

| PRODUCT NAME | PRODUCT VERSION | DESTINATION IP | DESTINATION PORT | LAST SEEN |
| --- | --- | --- | --- | --- |
| qpopper pop3d | - | 208.66.20.24 | 995 | 2019-01-21T01:30:06.000Z |
| Dovecot pop3d | - | 209.221.136.222 | 110 | 2018-12-25T21:09:08.772Z |

Banner:
+OK Dovecot ready.\r\n

Security-related analyses, including ratings, and statements in the Content of this document are statements of opinion of relative future security risks of entities as of the date they are expressed, and not statements of current or historical fact as to safety of transacting with any entity, recommendations regarding decision to do business with any entity, endorsements of the accuracy of any of the data or conclusions or attempts to independently assess or vouch for the security measures of any entity. SECURITYSCORECARD PARTIES DISCLAIM ANY AND ALL EXPRESS OR IMPLIED WARRANTIES, INCLUDING, BUT NOT LIMITED TO, (1) ANY WARRANTIES OF MERCHANTABILITY OR FITNESS FOR A PARTICULAR PURPOSE OR USE, (2) ACCURACY, RESULTS, TIMELINESS AND COMPLETENESS, (3) FREEDOM FROM BUGS, SOFTWARE ERRORS AND DEFECTS, (4) THAT THE CONTENT'S FUNCTIONING WILL BE UNINTERRUPTED AND (5) THAT THE CONTENT WILL OPERATE WITH SECURE OR HARDWARE CONFIGURATION.

Detailed Report of fiserv.com - Prepared on 2/12/2019

## RECOMMENDATION

Review the business necessity of hosting a public POP3 server, and remove it from the Internet if possible. If not possible, consider restricting the service by whitelisting the IP addresses that require access.

## ABOUT THIS ISSUE

The POP3 protocol offers access to messages stored on email servers. POP3 servers typically contain only the most recent messages received by an email account, deleting the messages from the server once they are downloaded by a user. The use of POP3 may complicate BCP/DR due to each individual user being responsible for the entirety of their email history. We observed a POP3 service on the Internet, accessible by the public. Email retrieval services are attractive targets to attackers due to the data they may contain. An attacker that gains access to an email account's messages may use them for blackmail, impersonating the owner of the email account, or employ the information when launching further attacks. An attacker with access to an email account's messages may gain access to many online accounts associated with that email address by using the password reset functions available on most websites. Attackers may target the service with authentication bypass attacks (e.g., brute-forcing, buffer overflows, blank passwords) in an attempt to gain control of the host or access the messages within. Attackers may launch denial-of-service (DoS) attacks against the service, rendering it unusable by authorized entities. A compromised host may allow an attacker to penetrate further into the host's associated infrastructure.

Security-related analyses, including ratings, and statements in the Content of this document are statements of opinion of relative future security risks of entities as of the date they are expressed, and not statements of current or historical fact as to safety of transacting with any entity, recommendations regarding decision to do business with any entity, endorsements of the accuracy of any of the data or conclusions or attempts to independently assess or vouch for the security measures of any entity. SECURITYSCORECARD PARTIES DISCLAIM ANY AND ALL EXPRESS OR IMPLIED WARRANTIES, INCLUDING, BUT NOT LIMITED TO, (1) ANY WARRANTIES OF MERCHANTABILITY OR FITNESS FOR A PARTICULAR PURPOSE OR USE, (2) ACCURACY, RESULTS, TIMELINESS AND COMPLETENESS, (3) FREEDOM FROM BUGS, SOFTWARE ERRORS AND DEFECTS, (4) THAT THE CONTENT'S FUNCTIONING WILL BE UNINTERRUPTED AND (5) THAT THE CONTENT WILL OPERATE WITH ANY SOFTWARE OR HARDWARE CONFIGURATION.

Detailed Report of fiserv.com - Prepared on 2/12/2019



## 51  DNS HEALTH

### ISSUE COUNT

The table below includes a list of issues searched for and indicates which issues were found.

### ABOUT THIS FACTOR

This module measures the health and configuration of a company's DNS settings. It validates that no malicious events occurred in the passive DNS history of the company's network. It also helps validate that mail servers have proper protection in place to avoid spoofing. It also helps verify that DNS servers are configured correctly.



| 🔴 HIGH SEVERITY | | 🟠 MEDIUM SEVERITY | | 🟡 LOW SEVERITY | | ✅ POSITIVE SIGNALS | |
|---|---|---|---|---|---|---|---|
| Open DNS Resolver Detected | 1 | SPF Record Missing | 102 | SPF Record Contains a Softfail | 5 | Valid DNSSEC Configuration Detected | 0 |
| | | | | Malformed SPF Record | 0 | | |
| | | | | SPF Record Contains Wildcard | 0 | | |

**ℹ INFORMATIONAL**

There are no Info Risk Issues to detect for DNS Health

---

DNS HEALTH > ISSUE DETAIL

## ⚠ SPF Record Missing

**A missing SPF record has been detected for a domain.**

**-4.3** SCORE
IMPACT

102 findings

| DOMAIN | LAST SEEN |
|---|---|
| fiservcbs.com | 2019-01-30T23:51:39.156Z |
| fiserveft.net | 2019-01-30T16:12:32.291Z |
| fiserveft.org | 2019-01-30T16:11:38.752Z |
| fiserveasyweb.net | 2019-01-30T16:11:22.208Z |
| fiserveft.com | 2019-01-30T16:11:08.952Z |
| fiserveasyweb.com | 2019-01-30T16:10:04.711Z |
| fiserve.com | 2019-01-30T16:10:01.449Z |
| checkfreeweb.com | 2019-01-30T15:37:44.766Z |
| onefiserv.org | 2019-01-29T03:00:35.285Z |
| onefiserv.com | 2019-01-29T02:55:31.305Z |
| fiservservices.info | 2019-01-26T06:55:11.563Z |
| fiservsa2.com | 2019-01-26T06:55:11.542Z |
| fiservdox.com | 2019-01-26T06:55:11.494Z |

Security-related analyses, including ratings, and statements in the Content of this document are statements of opinion of relative future security risks of entities as of the date they are expressed, and not statements of current or historical fact as to safety of transacting with any entity, recommendations regarding decision to do business with any entity, endorsements of the accuracy of any of the data or conclusions or attempts to independently assess or vouch for the security measures of any entity. SECURITYSCORECARD PARTIES DISCLAIM ANY AND ALL EXPRESS OR IMPLIED WARRANTIES, INCLUDING, BUT NOT LIMITED TO, (1) ANY WARRANTIES OF MERCHANTABILITY OR FITNESS FOR A PARTICULAR PURPOSE OR USE, (2) ACCURACY, RESULTS, TIMELINESS AND COMPLETENESS, (3) FREEDOM FROM BUGS, SOFTWARE ERRORS AND DEFECTS, (4) THAT THE CONTENT'S FUNCTIONING WILL BE UNINTERRUPTED AND (5) THAT THE CONTENT WILL OPERATE WITH ANY SOFTWARE OR HARDWARE CONFIGURATION.

Detailed Report of fiserv.com - Prepared on 2/12/2019

| | |
|---|---|
| fiservmail.com | 2019-01-26T06:55:11.485Z |
| fiservfg.com | 2019-01-26T06:55:11.428Z |
| zashpayfromfiserv.org | 2019-01-26T06:55:10.576Z |
| fiserv.org | 2019-01-26T06:55:10.572Z |
| zashpay-fiserv.org | 2019-01-26T06:55:05.851Z |
| fiservlending.com | 2019-01-26T06:55:04.783Z |
| fiserv.net | 2019-01-26T06:55:04.681Z |
| fiservfsc.com | 2019-01-26T06:55:04.598Z |
| summitsite.com | 2019-01-26T06:55:04.573Z |
| fiservboston.com | 2019-01-26T06:55:04.491Z |
| fiservcws.com | 2019-01-26T06:55:04.033Z |
| fiservsa4.com | 2019-01-26T06:54:28.430Z |
| fiservsw.com | 2019-01-26T06:54:28.399Z |
| zashpayfromfiserv.info | 2019-01-26T06:54:27.588Z |
| onefiserv.biz | 2019-01-26T06:54:27.580Z |
| zashpaybyfiserv.info | 2019-01-26T06:54:27.561Z |
| efiserv.com | 2019-01-26T06:54:27.550Z |
| fiservip.net | 2019-01-26T06:54:27.505Z |
| fiservsw.net | 2019-01-26T06:54:27.473Z |
| onefiserv.us | 2019-01-26T06:54:26.782Z |
| zashatfiserv.info | 2019-01-26T06:54:05.841Z |
| fiservcsi.info | 2019-01-26T06:54:05.645Z |
| zashpaybyfiserv.mobi | 2019-01-26T06:54:04.494Z |
| fiservla4.com | 2019-01-26T06:54:04.487Z |
| fiservpit.com | 2019-01-26T06:54:04.409Z |
| zashpay-fiserv.info | 2019-01-26T06:54:01.736Z |
| zashatfiserv.mobi | 2019-01-26T06:54:00.108Z |
| fiservvpn.net | 2019-01-26T06:50:18.585Z |
| zashatfiserv.biz | 2019-01-26T06:50:18.584Z |
| fiservcpsclients.com | 2019-01-26T06:50:18.532Z |
| fiservse.com | 2019-01-26T06:50:18.429Z |
| fiservbusiness.com | 2019-01-26T06:50:18.351Z |

Security-related analyses, including ratings, and statements in the Content of this document are statements of opinion of relative future security risks of entities as of the date they are expressed, and not statements of current or historical fact as to safety of transacting with any entity, recommendations regarding decision to do business with any entity, endorsements of the accuracy of any of the data or conclusions or attempts to independently assess or vouch for the security measures of any entity. SECURITYSCORECARD PARTIES DISCLAIM ANY AND ALL EXPRESS OR IMPLIED WARRANTIES, INCLUDING, BUT NOT LIMITED TO, (1) ANY WARRANTIES OF MERCHANTABILITY OR FITNESS FOR A PARTICULAR PURPOSE OR USE, (2) ACCURACY, RESULTS, TIMELINESS AND COMPLETENESS, (3) FREEDOM FROM BUGS, SOFTWARE ERRORS AND DEFECTS, (4) THAT THE CONTENT'S FUNCTIONING WILL BE UNINTERRUPTED AND (5) THAT THE CONTENT WILL OPERATE WITH SOFTWARE OR HARDWARE CONFIGURATION.

Detailed Report of fiserv.com - Prepared on 2/12/2019

| | |
|---|---|
| fiservapps.org | 2019-01-26T06:50:17.036Z |
| fiservsupport.com | 2019-01-26T06:50:16.952Z |
| fiservdm.net | 2019-01-26T06:50:16.951Z |
| agiliti-fiserv.com | 2019-01-26T06:50:16.951Z |
| fiservwebsolutions.com | 2019-01-26T06:50:16.828Z |
| fiserverdc.com | 2019-01-26T06:50:15.775Z |
| zashpayfromfiserv.mobi | 2019-01-26T06:50:15.774Z |
| esolutionsfiserv.com | 2019-01-26T06:50:15.632Z |
| fiservsa6.com | 2019-01-26T06:50:15.632Z |
| zashpayfiserv.info | 2019-01-26T06:49:04.697Z |
| fiservdmdr.net | 2019-01-26T06:49:04.613Z |
| zashpayfiserv.net | 2019-01-26T06:49:04.269Z |
| zashpayfiserv.biz | 2019-01-26T06:49:04.235Z |
| zash-fiserv.info | 2019-01-26T06:49:04.213Z |
| fiservdm.info | 2019-01-26T06:49:04.020Z |
| zashpaybyfiserv.biz | 2019-01-26T06:49:03.084Z |
| fiservcreditservices.com | 2019-01-26T06:49:03.083Z |
| fiservsourceone.com | 2019-01-26T06:49:03.025Z |
| fiservservices.org | 2019-01-26T06:47:53.340Z |
| onefiserv.mobi | 2019-01-26T06:47:51.179Z |
| fiservapps.com | 2019-01-26T06:47:51.075Z |
| fiservdirectsource.com | 2019-01-26T06:47:51.071Z |
| fiservsa91.com | 2019-01-26T06:47:50.975Z |
| zashpayfiserv.mobi | 2019-01-26T06:47:50.305Z |
| zashpay-fiserv.biz | 2019-01-26T06:47:50.281Z |
| users.com | 2019-01-26T06:47:39.414Z |
| fiservservices.com | 2019-01-26T06:47:39.329Z |
| agility-fiserv.com | 2019-01-26T06:47:39.245Z |
| fiservsa92.com | 2019-01-26T06:47:39.230Z |
| zashpay-fiserv.mobi | 2019-01-26T06:47:38.736Z |
| fiserv-europe.net | 2019-01-26T06:46:45.411Z |
| zashatfiserv.org | 2019-01-26T06:46:45.101Z |

Security-related analyses, including ratings, and statements in the Content of this document are statements of opinion of relative future security risks of entities as of the date they are expressed, and not statements of current or historical fact as to safety of transacting with any entity, recommendations regarding decision to do business with any entity, endorsements of the accuracy of any of the data or conclusions or attempts to independently assess or vouch for the security measures of any entity. SECURITYSCORECARD PARTIES DISCLAIM ANY AND ALL EXPRESS OR IMPLIED WARRANTIES, INCLUDING, BUT NOT LIMITED TO, (1) ANY WARRANTIES OF MERCHANTABILITY OR FITNESS FOR A PARTICULAR PURPOSE OR USE, (2) ACCURACY, RESULTS, TIMELINESS AND COMPLETENESS, (3) FREEDOM FROM BUGS, SOFTWARE ERRORS AND DEFECTS, (4) THAT THE CONTENT'S FUNCTIONING WILL BE UNINTERRUPTED AND (5) THAT THE CONTENT WILL OPERATE WITH ANY SOFTWARE OR HARDWARE CONFIGURATION.

Detailed Report of fiserv.com - Prepared on 2/12/2019

| | |
|---|---|
| fiservinsurance.com | 2019-01-26T06:46:44.901Z |
| fiservls.com | 2019-01-26T06:46:42.804Z |
| zash-fiserv.org | 2019-01-26T06:46:42.481Z |
| fiservoutputsolutions.com | 2019-01-26T06:46:41.975Z |
| fiservatlanta.com | 2019-01-26T06:46:41.825Z |
| mybills.com | 2019-01-26T06:46:41.816Z |
| fiservipvpn.com | 2019-01-26T06:46:41.814Z |
| fiservsa5.com | 2019-01-26T06:46:41.800Z |
| fiservsa3.com | 2019-01-26T06:46:41.757Z |
| zash-fiserv.mobi | 2019-01-26T06:46:40.509Z |
| zash-fiserv.biz | 2019-01-26T06:46:40.443Z |
| hepsiian.com | 2019-01-26T06:46:40.344Z |
| fiservsa93.com | 2019-01-26T06:46:40.315Z |
| zashpaybyfiserv.org | 2019-01-26T06:46:38.041Z |
| fiservlos.com | 2019-01-26T06:46:37.897Z |
| fiservrmd.com | 2019-01-26T06:44:35.486Z |
| fiservip.com | 2019-01-26T06:44:35.429Z |
| zashpayfromfiserv.biz | 2019-01-26T06:44:35.396Z |
| zashpayfiserv.org | 2019-01-26T06:44:35.309Z |
| carreker.com | 2019-01-26T06:44:35.199Z |
| fiservsa1.com | 2019-01-26T06:44:35.119Z |
| fiservlendingsolutions.com | 2019-01-26T06:21:47.000Z |
| fiservlemans.com | 2019-01-26T04:56:36.225Z |
| jeromegroup.com | 2019-01-26T04:19:36.293Z |
| fiserv-galaxy.com | 2019-01-26T04:16:50.785Z |

Security-related analyses, including ratings, and statements in the Content of this document are statements of opinion of relative future security risks of entities as of the date they are expressed, and not statements of current or historical fact as to safety of transacting with any entity, recommendations regarding decision to do business with any entity, endorsements of the accuracy of any of the data or conclusions or attempts to independently assess or vouch for the security measures of any entity. SECURITYSCORECARD PARTIES DISCLAIM ANY AND ALL EXPRESS OR IMPLIED WARRANTIES, INCLUDING, BUT NOT LIMITED TO, (1) ANY WARRANTIES OF MERCHANTABILITY OR FITNESS FOR A PARTICULAR PURPOSE OR USE, (2) ACCURACY, RESULTS, TIMELINESS AND COMPLETENESS, (3) FREEDOM FROM BUGS, SOFTWARE ERRORS AND DEFECTS, (4) THAT THE CONTENT'S FUNCTIONING WILL BE UNINTERRUPTED AND (5) THAT THE CONTENT WILL OPERATE WITH ANY SOFTWARE OR HARDWARE CONFIGURATION.

Detailed Report of fiserv.com - Prepared on 2/12/2019

**RECOMMENDATION**

Create a valid Sender Policy Framework (SPF) record. Ensure the configuration of the SPF DNS record to verify syntax and MTA servers. Test the configuration to make sure its valid by checking the header of an incoming email looking for "spf=pass" Allow for DNS caching during testing; it may take up to 48 hours to fully propagate across the Internet. The nature of the SMTP protocol does not allow for complete prevention of spoofed emails, however the SPF header will reveal whether the email is authentic.

**ABOUT THIS ISSUE**

The Sender Policy Framework (SPF) is a simple but effective email-validation technique designed to detect the forgery of email (also called email spoofing). An SPF record is a mechanism that allows a receiving email server to validate that inbound email from a particular domain comes from a server that is authorized to send email on behalf of that particular domain. The list of authorized sending hosts for a domain is published as a Domain Name System (DNS) record for that domain in the form of a specially formatted TXT record. An SPF record is required for spoofed e-mail prevention and anti-spam control.

DNS HEALTH > ISSUE DETAIL

## ⚠️ SPF Record Contains a Softfail

**Softfail attributes in SPF makes spoofing and phishing email possible.**

**-1.6** SCORE IMPACT

5 findings

| DOMAIN | RECORD | ANALYSIS | LAST SEEN |
|---|---|---|---|
| checkfree.com | v=spf1 a:mailout.checkfree.com a:outbd-pstfx.customercenter.net a:mail.apsnet.com a:mail2.checkfree.com a:mail1.checkfree.com a:mail09.rm04.net a:mailout-oh.checkfree.com a:outbd-pstfx-oh.customercenter.net ip4:204.95.150.228 ip4:12.145.177.240 ~all | - | 2019-01-30T15:37:27.046Z |
| pcsbanking.com | - | - | 2019-01-26T06:55:04.783Z |
| fiservatlanta.net | v=spf1 a mx ~all | - | 2019-01-26T06:54:27.643Z |
| fiserv.com | v=spf1 include:_spf1.fiserv.com include:_spf2.fiserv.com include:_spf3.fiserv.com ~all | - | 2019-01-26T06:47:53.557Z |
| fiserv-ecomhosting.com | v=spf1 ip4:166.73.19.0/24 ip4:12.145.177.0/24 ip4:12.16.164.60 ip4:204.95.150.32 a mx a:phantom.cusa.com ~all | - | 2019-01-08T22:31:57.833Z |

Security-related analyses, including ratings, and statements in the Content of this document are statements of opinion of relative future security risks of entities as of the date they are expressed, and not statements of current or historical fact as to safety of transacting with any entity, recommendations regarding decision to do business with any entity, endorsements of the accuracy of any of the data or conclusions or attempts to independently assess or vouch for the security measures of any entity. SECURITYSCORECARD PARTIES DISCLAIM ANY AND ALL EXPRESS OR IMPLIED WARRANTIES, INCLUDING, BUT NOT LIMITED TO, (1) ANY WARRANTIES OF MERCHANTABILITY OR FITNESS FOR A PARTICULAR PURPOSE OR USE, (2) ACCURACY, RESULTS, TIMELINESS AND COMPLETENESS, (3) FREEDOM FROM BUGS, SOFTWARE ERRORS AND DEFECTS, (4) THAT THE CONTENT'S FUNCTIONING WILL BE UNINTERRUPTED AND (5) THAT THE CONTENT WILL OPERATE WITH ANY SOFTWARE OR HARDWARE CONFIGURATION.

Detailed Report of fiserv.com - Prepared on 2/12/2019

## RECOMMENDATION

To resolve this issue, enumerate the list of email servers that are authorized to send email on behalf of the domain. Update the SPF record with the correct email authorization list.

## ABOUT THIS ISSUE

The Sender Policy Framework (SPF) is a simple but effective email-validation technique designed to detect the forgery of email (also called email spoofing). An SPF record is a mechanism that allows a receiving email server to validate that inbound email from a particular domain comes from a server that is authorized to send email on behalf of that particular domain. The list of authorized sending hosts for a domain is published as a Domain Name System (DNS) record for that domain in the form of a specially formatted TXT record. An SPF record is required for spoofed e-mail prevention and anti-spam control. However, if a softfail attribute is included, it is still possible to spoof email from a particular domain. An SPF record has been detected for the domain.

Security-related analyses, including ratings, and statements in the Content of this document are statements of opinion of relative future security risks of entities as of the date they are expressed, and not statements of current or historical fact as to safety of transacting with any entity, recommendations regarding decision to do business with any entity, endorsements of the accuracy of any of the data or conclusions or attempts to independently assess or vouch for the security measures of any entity. SECURITYSCORECARD PARTIES DISCLAIM ANY AND ALL EXPRESS OR IMPLIED WARRANTIES, INCLUDING, BUT NOT LIMITED TO, (1) ANY WARRANTIES OF MERCHANTABILITY OR FITNESS FOR A PARTICULAR PURPOSE OR USE, (2) ACCURACY, RESULTS, TIMELINESS AND COMPLETENESS, (3) FREEDOM FROM BUGS, SOFTWARE ERRORS AND DEFECTS, (4) THAT THE CONTENT'S FUNCTIONING WILL BE UNINTERRUPTED AND (5) THAT THE CONTENT WILL OPERATE WITH ANY SOFTWARE OR HARDWARE CONFIGURATION.

 76 **PATCHING CADENCE**

### ISSUE COUNT

The table below includes a list of issues searched for and indicates which issues were found.

### ABOUT THIS FACTOR

The Patching Cadence module analyzes how quickly a company reacts to vulnerabilities to measure patching practices. We look at the rate at which it takes a company to remediate and apply patches compared to peers.



| 🔴 HIGH SEVERITY | | 🟠 MEDIUM SEVERITY | | 🟡 LOW SEVERITY | |
|---|---|---|---|---|---|
| High-Severity Vulnerability in Last Observation | 5 | Medium-Severity Vulnerability in Last Observation | 382 | Low Severity CVEs Patching Cadence | 0 |
| High Severity CVEs Patching Cadence | 41 | End-of-Service Product | 1 | Low-Severity Vulnerability in Last Observation | 0 |
| | | End-of-Life Product | 23 | | |
| | | Medium Severity CVEs Patching Cadence | 738 | | |

**✓ POSITIVE SIGNALS**

*There are no Positive Risk Issues to detect for Patching Cadence*

**ⓘ INFORMATIONAL**

*There are no Info Risk Issues to detect for Patching Cadence*

PATCHING CADENCE > ISSUE DETAIL

## 🔴 High-Severity Vulnerability in Last Observation

**We observed a high-severity vulnerability during our last scan, which may still be publicly exposed.**

**-0.4** SCORE
IMPACT

5 findings

| ID | URL | PUBLICATION DATE | DESTINATION IP | DESTINATION PORT | LAST SEEN |
|---|---|---|---|---|---|
| CVE-2017-9078 | https://nvd.nist.gov/vuln/detail/CVE-2017-9078 | 2017-05-19 | 65.206.30.72 | 22 | 2019-01-09T11:33:16.785Z |
| Description:<br>The server in Dropbear before 2017.75 might allow post-authentication root remote code execution because of a double free in cleanup of TCP listeners when the -a option is enabled. | | | | | |
| CVE-2016-2776 | https://nvd.nist.gov/vuln/detail/CVE-2016-2776 | 2016-09-28 | 64.149.172.30 | 53 | 2019-01-01T15:31:06.385Z |
| Description:<br>buffer.c in named in ISC BIND 9 before 9.9.9-P3, 9.10.x before 9.10.4-P3, and 9.11.x before 9.11.0rc3 does not properly construct responses, which allows remote attackers to cause a denial of service (assertion failure and daemon exit) via a crafted query. | | | | | |
| CVE-2015-5477 | https://nvd.nist.gov/vuln/detail/CVE-2015-5477 | 2015-07-29 | 64.149.172.30 | 53 | 2019-01-01T15:31:06.385Z |
| Description:<br>named in ISC BIND 9.x before 9.9.7-P2 and 9.10.x before 9.10.2-P3 allows remote attackers to cause a denial of service (REQUIRE assertion failure and daemon exit) via TKEY queries. | | | | | |
| CVE-2014-8500 | https://nvd.nist.gov/vuln/detail/CVE-2014- | 2014-10-12 | 64.149.172.30 | 53 | 2019-01-01T15:31:06.385Z |

Security-related analyses, including ratings, and statements in the Content of this document are statements of opinion of relative future security risks of entities as of the date they are expressed, and not statements of current or historical fact as to safety of transacting with any entity, recommendations regarding decision to do business with any entity, endorsements of the accuracy of any of the data or conclusions or attempts to independently assess or vouch for the security measures of any entity. SECURITYSCORECARD PARTIES DISCLAIM ANY AND ALL EXPRESS OR IMPLIED WARRANTIES, INCLUDING, BUT NOT LIMITED TO, (1) ANY WARRANTIES OF MERCHANTABILITY OR FITNESS FOR A PARTICULAR PURPOSE OR USE, (2) ACCURACY, RESULTS, TIMELINESS AND COMPLETENESS, (3) FREEDOM FROM BUGS, SOFTWARE ERRORS AND DEFECTS, (4) THAT THE CONTENT'S FUNCTIONING WILL BE UNINTERRUPTED AND (5) THAT THE CONTENT WILL OPERATE WITH ANY SOFTWARE OR HARDWARE CONFIGURATION.

Detailed Report of fiserv.com - Prepared on 2/12/2019

| | | 8500 | | | |

Description:
ISC BIND 9.0.x through 9.8.x, 9.9.0 through 9.9.6, and 9.10.0 through 9.10.1 does not limit delegation chaining, which allows remote attackers to cause a denial of service (memory consumption and named crash) via a large or infinite number of referrals.

| CVE-2015-5722 | https://nvd.nist.gov/vu ln/detail/CVE-2015-5722 | 2015-09-04 | 64.149.172.30 | 53 | 2019-01-01T15:31:06.385Z |

Description:
buffer.c in named in ISC BIND 9.x before 9.9.7-P3 and 9.10.x before 9.10.2-P4 allows remote attackers to cause a denial of service (assertion failure and daemon exit) by creating a zone containing a malformed DNSSEC key and issuing a query for a name in that zone.

## RECOMMENDATION

Update or patch affected software and hardware. Enable automatic updates if available from your software vendor and permitted in your environment. Monitor CVE lists and vulnerability repositories for exploit code that may affect your infrastructure. Subscribe to the Bugtraq mailing list to be alerted to new exploits and vulnerabilities as they are released. Maintain a regular update schedule for all software and hardware in use within your organization, ensuring that all the latest patches are applied soon after they are released.

## ABOUT THIS ISSUE

Common vulnerabilities and exposures (CVE) is a list of publicly-known vulnerabilities in software and hardware. Each CVE contains an ID, a description of the vulnerability, and the product names and versions which are affected by the vulnerability. Software and hardware frequently self-report their product name and version when hosts connect to them. By searching through the CVE list and cross-referencing the names and versions of products found on this company's network, we are able to infer the presence of vulnerabilities.

PATCHING CADENCE > ISSUE DETAIL

## 🔴 High Severity CVEs Patching Cadence

**High severity vulnerability seen on network more than 30 days after CVE was published.**

**-0.9** SCORE

IMPACT

41 findings

| ID | URL | PUBLICATION DATE | DESTINATION IP | DESTINATION PORT | LAST SEEN |
|---|---|---|---|---|---|
| CVE-2014-3515 | https://nvd.nist.gov/vu ln/detail/CVE-2014-3515 | 2014-07-09 | 209.163.213.134 | 443 | 2018-12-16T13:13:28.000Z |

Description:
The SPL component in PHP before 5.4.30 and 5.5.x before 5.5.14 incorrectly anticipates that certain data structures will have the array data type after unserialization, which allows remote attackers to execute arbitrary code via a crafted string that triggers use of a Hashtable destructor, related to "type confusion" issues in (1) ArrayObject and (2) SPLObjectStorage.

| CVE-2014-9427 | https://nvd.nist.gov/vu ln/detail/CVE-2014-9427 | 2015-01-02 | 209.163.213.134 | 443 | 2018-12-16T13:13:28.000Z |

Description:
sapi/cgi/cgi_main.c in the CGI component in PHP through 5.4.36, 5.5.x through 5.5.20, and 5.6.x through 5.6.4, when mmap is used to read a .php file, does not properly consider the mapping's length during processing of an invalid file that begins with a # character and lacks a newline character, which causes an out-of-bounds read and might (1) allow remote attackers to obtain sensitive information from php-cgi process memory by leveraging the ability to upload a .php file or (2) trigger unexpected code execution if a valid PHP script is present in memory locations adjacent to the mapping.

| CVE-2014-3669 | https://nvd.nist.gov/vu ln/detail/CVE-2014-3669 | 2014-10-29 | 209.163.213.134 | 443 | 2018-12-16T13:13:28.000Z |

Description:
Integer overflow in the object_custom function in ext/standard/var_unserializer.c in PHP before 5.4.34, 5.5.x before 5.5.18, and 5.6.x before 5.6.2 allows remote attackers to cause a denial of service (application crash) or possibly execute arbitrary code via an argument to the

Security-related analyses, including ratings, and statements in the Content of this document are statements of opinion of relative future security risks of entities as of the date they are expressed, and not statements of current or historical fact as to safety of transacting with any entity, recommendations regarding decision to do business with any entity, endorsements of the accuracy of any of the data or conclusions or attempts to independently assess or vouch for the security measures of any entity. SECURITYSCORECARD PARTIES DISCLAIM ANY AND ALL EXPRESS OR IMPLIED WARRANTIES, INCLUDING, BUT NOT LIMITED TO, (1) ANY WARRANTIES OF MERCHANTABILITY OR FITNESS FOR A PARTICULAR PURPOSE OR USE, (2) ACCURACY, RESULTS, TIMELINESS AND COMPLETENESS, (3) FREEDOM FROM BUGS, SOFTWARE ERRORS AND DEFECTS, (4) THAT THE CONTENT'S FUNCTIONING WILL BE UNINTERRUPTED AND (5) THAT THE CONTENT WILL OPERATE WITH ANY SOFTWARE OR HARDWARE CONFIGURATION.

unserialize function that triggers calculation of a large length value.

| CVE-2014-3515 | https://nvd.nist.gov/vuln/detail/CVE-2014-3515 | 2014-07-09 | 209.163.213.134 | 80 | 2018-12-11T04:15:36.000Z |
|---|---|---|---|---|---|

Description:
The SPL component in PHP before 5.4.30 and 5.5.x before 5.5.14 incorrectly anticipates that certain data structures will have the array data type after unserialization, which allows remote attackers to execute arbitrary code via a crafted string that triggers use of a Hashtable destructor, related to "type confusion" issues in (1) ArrayObject and (2) SPLObjectStorage.

| CVE-2014-3669 | https://nvd.nist.gov/vuln/detail/CVE-2014-3669 | 2014-10-29 | 209.163.213.134 | 80 | 2018-12-11T04:15:36.000Z |

Description:
Integer overflow in the object_custom function in ext/standard/var_unserializer.c in PHP before 5.4.34, 5.5.x before 5.5.18, and 5.6.x before 5.6.2 allows remote attackers to cause a denial of service (application crash) or possibly execute arbitrary code via an argument to the unserialize function that triggers calculation of a large length value.

| CVE-2014-9427 | https://nvd.nist.gov/vuln/detail/CVE-2014-9427 | 2015-01-02 | 209.163.213.134 | 80 | 2018-12-11T04:15:36.000Z |

Description:
sapi/cgi/cgi_main.c in the CGI component in PHP through 5.4.36, 5.5.x through 5.5.20, and 5.6.x through 5.6.4, when mmap is used to read a .php file, does not properly consider the mapping's length during processing of an invalid file that begins with a # character and lacks a newline character, which causes an out-of-bounds read and might (1) allow remote attackers to obtain sensitive information from php-cgi process memory by leveraging the ability to upload a .php file or (2) trigger unexpected code execution if a valid PHP script is present in memory locations adjacent to the mapping.

| CVE-2014-9427 | https://nvd.nist.gov/vuln/detail/CVE-2014-9427 | 2015-01-02 | 12.14.174.237 | - | 2018-06-20T13:25:54.000Z |

Description:
sapi/cgi/cgi_main.c in the CGI component in PHP through 5.4.36, 5.5.x through 5.5.20, and 5.6.x through 5.6.4, when mmap is used to read a .php file, does not properly consider the mapping's length during processing of an invalid file that begins with a # character and lacks a newline character, which causes an out-of-bounds read and might (1) allow remote attackers to obtain sensitive information from php-cgi process memory by leveraging the ability to upload a .php file or (2) trigger unexpected code execution if a valid PHP script is present in memory locations adjacent to the mapping.

| CVE-2014-9427 | https://nvd.nist.gov/vuln/detail/CVE-2014-9427 | 2015-01-02 | 12.14.174.237 | - | 2018-05-19T13:05:22.000Z |

Description:
sapi/cgi/cgi_main.c in the CGI component in PHP through 5.4.36, 5.5.x through 5.5.20, and 5.6.x through 5.6.4, when mmap is used to read a .php file, does not properly consider the mapping's length during processing of an invalid file that begins with a # character and lacks a newline character, which causes an out-of-bounds read and might (1) allow remote attackers to obtain sensitive information from php-cgi process memory by leveraging the ability to upload a .php file or (2) trigger unexpected code execution if a valid PHP script is present in memory locations adjacent to the mapping.

| CVE-2018-6789 | https://nvd.nist.gov/vuln/detail/CVE-2018-6789 | 2018-02-08 | 209.221.136.222 | - | 2018-04-20T21:00:15.000Z |

Description:
An issue was discovered in the base64d function in the SMTP listener in Exim before 4.90.1. By sending a handcrafted message, a buffer overflow may happen. This can be used to execute code remotely.

| CVE-2017-16943 | https://nvd.nist.gov/vuln/detail/CVE-2017-16943 | 2017-11-25 | 209.221.136.222 | - | 2018-04-20T21:00:15.000Z |

Description:
The receive_msg function in receive.c in the SMTP daemon in Exim 4.88 and 4.89 allows remote attackers to execute arbitrary code or cause a denial of service (use-after-free) via vectors involving BDAT commands.

| CVE-2017-3167 | https://nvd.nist.gov/vuln/detail/CVE-2017-3167 | 2017-06-19 | 198.167.0.48 | - | 2018-04-19T08:01:30.000Z |

Security-related analyses, including ratings, and statements in the Content of this document are statements of opinion of relative future security risks of entities as of the date they are expressed, and not statements of current or historical fact as to safety of transacting with any entity, recommendations regarding decision to do business with any entity, endorsements of the accuracy of any of the data or conclusions or attempts to independently assess or vouch for the security measures of any entity. SECURITYSCORECARD PARTIES DISCLAIM ANY AND ALL EXPRESS OR IMPLIED WARRANTIES, INCLUDING, BUT NOT LIMITED TO, (1) ANY WARRANTIES OF MERCHANTABILITY OR FITNESS FOR A PARTICULAR PURPOSE OR USE, (2) ACCURACY, RESULTS, TIMELINESS AND COMPLETENESS, (3) FREEDOM FROM BUGS, SOFTWARE ERRORS AND DEFECTS, (4) THAT THE CONTENT'S FUNCTIONING WILL BE UNINTERRUPTED AND (5) THAT THE CONTENT WILL OPERATE WITH ANY SOFTWARE OR HARDWARE CONFIGURATION.

Detailed Report of fiserv.com - Prepared on 2/12/2019

| | | | | | |
|---|---|---|---|---|---|
| **Description:** In Apache httpd 2.2.x before 2.2.33 and 2.4.x before 2.4.26, use of the ap_get_basic_auth_pw() by third-party modules outside of the authentication phase may lead to authentication requirements being bypassed. | | | | | |
| CVE-2017-3167 | https://nvd.nist.gov/vuln/detail/CVE-2017-3167 | 2017-06-19 | 198.167.0.17 | - | 2018-04-19T08:01:30.000Z |
| **Description:** In Apache httpd 2.2.x before 2.2.33 and 2.4.x before 2.4.26, use of the ap_get_basic_auth_pw() by third-party modules outside of the authentication phase may lead to authentication requirements being bypassed. | | | | | |
| CVE-2017-3167 | https://nvd.nist.gov/vuln/detail/CVE-2017-3167 | 2017-06-19 | 208.11.141.204 | - | 2018-04-19T04:28:41.000Z |
| **Description:** In Apache httpd 2.2.x before 2.2.33 and 2.4.x before 2.4.26, use of the ap_get_basic_auth_pw() by third-party modules outside of the authentication phase may lead to authentication requirements being bypassed. | | | | | |
| CVE-2017-3167 | https://nvd.nist.gov/vuln/detail/CVE-2017-3167 | 2017-06-19 | 208.11.141.167 | - | 2018-04-19T04:28:41.000Z |
| **Description:** In Apache httpd 2.2.x before 2.2.33 and 2.4.x before 2.4.26, use of the ap_get_basic_auth_pw() by third-party modules outside of the authentication phase may lead to authentication requirements being bypassed. | | | | | |
| CVE-2017-3167 | https://nvd.nist.gov/vuln/detail/CVE-2017-3167 | 2017-06-19 | 208.11.141.196 | - | 2018-04-19T04:28:41.000Z |
| **Description:** In Apache httpd 2.2.x before 2.2.33 and 2.4.x before 2.4.26, use of the ap_get_basic_auth_pw() by third-party modules outside of the authentication phase may lead to authentication requirements being bypassed. | | | | | |
| CVE-2017-3167 | https://nvd.nist.gov/vuln/detail/CVE-2017-3167 | 2017-06-19 | 208.11.141.177 | - | 2018-04-19T04:28:41.000Z |
| **Description:** In Apache httpd 2.2.x before 2.2.33 and 2.4.x before 2.4.26, use of the ap_get_basic_auth_pw() by third-party modules outside of the authentication phase may lead to authentication requirements being bypassed. | | | | | |
| CVE-2017-3167 | https://nvd.nist.gov/vuln/detail/CVE-2017-3167 | 2017-06-19 | 208.11.141.192 | - | 2018-04-19T04:28:41.000Z |
| **Description:** In Apache httpd 2.2.x before 2.2.33 and 2.4.x before 2.4.26, use of the ap_get_basic_auth_pw() by third-party modules outside of the authentication phase may lead to authentication requirements being bypassed. | | | | | |
| CVE-2017-3167 | https://nvd.nist.gov/vuln/detail/CVE-2017-3167 | 2017-06-19 | 192.131.55.82 | - | 2018-04-19T04:28:41.000Z |
| **Description:** In Apache httpd 2.2.x before 2.2.33 and 2.4.x before 2.4.26, use of the ap_get_basic_auth_pw() by third-party modules outside of the authentication phase may lead to authentication requirements being bypassed. | | | | | |
| CVE-2017-3167 | https://nvd.nist.gov/vuln/detail/CVE-2017-3167 | 2017-06-19 | 208.11.141.91 | - | 2018-04-19T04:28:41.000Z |
| **Description:** In Apache httpd 2.2.x before 2.2.33 and 2.4.x before 2.4.26, use of the ap_get_basic_auth_pw() by third-party modules outside of the authentication phase may lead to authentication requirements being bypassed. | | | | | |
| CVE-2017-3167 | https://nvd.nist.gov/vuln/detail/CVE-2017-3167 | 2017-06-19 | 208.11.141.155 | - | 2018-04-19T04:28:41.000Z |

Security-related analyses, including ratings, and statements in the Content of this document are statements of opinion of relative future security risks of entities as of the date they are expressed, and not statements of current or historical fact as to safety of transacting with any entity, recommendations regarding decision to do business with any entity, endorsements of the accuracy of any of the data or conclusions or attempts to independently assess or vouch for the security measures of any entity. SECURITYSCORECARD PARTIES DISCLAIM ANY AND ALL EXPRESS OR IMPLIED WARRANTIES, INCLUDING, BUT NOT LIMITED TO, (1) ANY WARRANTIES OF MERCHANTABILITY OR FITNESS FOR A PARTICULAR PURPOSE OR USE, (2) ACCURACY, RESULTS, TIMELINESS AND COMPLETENESS, (3) FREEDOM FROM BUGS, SOFTWARE ERRORS AND DEFECTS, (4) THAT THE CONTENT'S FUNCTIONING WILL BE UNINTERRUPTED AND (5) THAT THE CONTENT WILL OPERATE WITH ANY SOFTWARE OR HARDWARE CONFIGURATION.

Detailed Report of fiserv.com - Prepared on 2/12/2019

3167

Description:
In Apache httpd 2.2.x before 2.2.33 and 2.4.x before 2.4.26, use of the ap_get_basic_auth_pw() by third-party modules outside of the authentication phase may lead to authentication requirements being bypassed.

| CVE-2017-3167 | https://nvd.nist.gov/vu ln/detail/CVE-2017-3167 | 2017-06-19 | 208.11.141.88 | - | 2018-04-19T04:28:41.000Z |

Description:
In Apache httpd 2.2.x before 2.2.33 and 2.4.x before 2.4.26, use of the ap_get_basic_auth_pw() by third-party modules outside of the authentication phase may lead to authentication requirements being bypassed.

| CVE-2017-3167 | https://nvd.nist.gov/vu ln/detail/CVE-2017-3167 | 2017-06-19 | 192.131.72.203 | - | 2018-04-19T04:28:41.000Z |

Description:
In Apache httpd 2.2.x before 2.2.33 and 2.4.x before 2.4.26, use of the ap_get_basic_auth_pw() by third-party modules outside of the authentication phase may lead to authentication requirements being bypassed.

| CVE-2017-3167 | https://nvd.nist.gov/vu ln/detail/CVE-2017-3167 | 2017-06-19 | 208.11.141.73 | - | 2018-04-19T04:28:41.000Z |

Description:
In Apache httpd 2.2.x before 2.2.33 and 2.4.x before 2.4.26, use of the ap_get_basic_auth_pw() by third-party modules outside of the authentication phase may lead to authentication requirements being bypassed.

| CVE-2017-3167 | https://nvd.nist.gov/vu ln/detail/CVE-2017-3167 | 2017-06-19 | 208.11.141.78 | - | 2018-04-19T04:28:41.000Z |

Description:
In Apache httpd 2.2.x before 2.2.33 and 2.4.x before 2.4.26, use of the ap_get_basic_auth_pw() by third-party modules outside of the authentication phase may lead to authentication requirements being bypassed.

| CVE-2017-3167 | https://nvd.nist.gov/vu ln/detail/CVE-2017-3167 | 2017-06-19 | 192.131.55.83 | - | 2018-04-19T04:28:41.000Z |

Description:
In Apache httpd 2.2.x before 2.2.33 and 2.4.x before 2.4.26, use of the ap_get_basic_auth_pw() by third-party modules outside of the authentication phase may lead to authentication requirements being bypassed.

| CVE-2017-3167 | https://nvd.nist.gov/vu ln/detail/CVE-2017-3167 | 2017-06-19 | 208.11.141.75 | - | 2018-04-19T04:28:41.000Z |

Description:
In Apache httpd 2.2.x before 2.2.33 and 2.4.x before 2.4.26, use of the ap_get_basic_auth_pw() by third-party modules outside of the authentication phase may lead to authentication requirements being bypassed.

| CVE-2017-3167 | https://nvd.nist.gov/vu ln/detail/CVE-2017-3167 | 2017-06-19 | 208.11.141.64 | - | 2018-04-19T04:28:41.000Z |

Description:
In Apache httpd 2.2.x before 2.2.33 and 2.4.x before 2.4.26, use of the ap_get_basic_auth_pw() by third-party modules outside of the authentication phase may lead to authentication requirements being bypassed.

| CVE-2017-3167 | https://nvd.nist.gov/vu ln/detail/CVE-2017-3167 | 2017-06-19 | 208.11.141.132 | - | 2018-04-19T04:28:41.000Z |

Description:
In Apache httpd 2.2.x before 2.2.33 and 2.4.x before 2.4.26, use of the ap_get_basic_auth_pw() by third-party modules outside of the authentication phase may lead to authentication requirements being bypassed.

Security-related analyses, including ratings, and statements in the Content of this document are statements of opinion of relative future security risks of entities as of the date they are expressed, and not statements of current or historical fact as to safety of transacting with any entity, recommendations regarding decision to do business with any entity, endorsements of the accuracy of any of the data or conclusions or attempts to independently assess or vouch for the security measures of any entity. SECURITYSCORECARD PARTIES DISCLAIM ANY AND ALL EXPRESS OR IMPLIED WARRANTIES, INCLUDING, BUT NOT LIMITED TO, (1) ANY WARRANTIES OF MERCHANTABILITY OR FITNESS FOR A PARTICULAR PURPOSE OR USE, (2) ACCURACY, RESULTS, TIMELINESS AND COMPLETENESS, (3) FREEDOM FROM BUGS, SOFTWARE ERRORS AND DEFECTS, (4) THAT THE CONTENT'S FUNCTIONING WILL BE UNINTERRUPTED AND (5) THAT THE CONTENT WILL OPERATE WITH ANY SOFTWARE OR HARDWARE CONFIGURATION.

Detailed Report of fiserv.com - Prepared on 2/12/2019

| CVE-2017-3167 | https://nvd.nist.gov/vuln/detail/CVE-2017-3167 | 2017-06-19 | 64.128.99.203 | - | 2018-04-19T02:12:57.000Z |

Description:
In Apache httpd 2.2.x before 2.2.33 and 2.4.x before 2.4.26, use of the ap_get_basic_auth_pw() by third-party modules outside of the authentication phase may lead to authentication requirements being bypassed.

| CVE-2017-3167 | https://nvd.nist.gov/vuln/detail/CVE-2017-3167 | 2017-06-19 | 198.167.0.33 | - | 2018-04-19T01:35:31.000Z |

Description:
In Apache httpd 2.2.x before 2.2.33 and 2.4.x before 2.4.26, use of the ap_get_basic_auth_pw() by third-party modules outside of the authentication phase may lead to authentication requirements being bypassed.

| CVE-2017-3167 | https://nvd.nist.gov/vuln/detail/CVE-2017-3167 | 2017-06-19 | 198.167.0.248 | - | 2018-04-19T01:35:31.000Z |

Description:
In Apache httpd 2.2.x before 2.2.33 and 2.4.x before 2.4.26, use of the ap_get_basic_auth_pw() by third-party modules outside of the authentication phase may lead to authentication requirements being bypassed.

| CVE-2017-3167 | https://nvd.nist.gov/vuln/detail/CVE-2017-3167 | 2017-06-19 | 63.240.88.6 | - | 2018-04-19T01:35:31.000Z |

Description:
In Apache httpd 2.2.x before 2.2.33 and 2.4.x before 2.4.26, use of the ap_get_basic_auth_pw() by third-party modules outside of the authentication phase may lead to authentication requirements being bypassed.

| CVE-2017-3167 | https://nvd.nist.gov/vuln/detail/CVE-2017-3167 | 2017-06-19 | 198.167.0.148 | - | 2018-04-19T01:35:31.000Z |

Description:
In Apache httpd 2.2.x before 2.2.33 and 2.4.x before 2.4.26, use of the ap_get_basic_auth_pw() by third-party modules outside of the authentication phase may lead to authentication requirements being bypassed.

| CVE-2017-3167 | https://nvd.nist.gov/vuln/detail/CVE-2017-3167 | 2017-06-19 | 198.167.0.246 | - | 2018-04-19T01:35:31.000Z |

Description:
In Apache httpd 2.2.x before 2.2.33 and 2.4.x before 2.4.26, use of the ap_get_basic_auth_pw() by third-party modules outside of the authentication phase may lead to authentication requirements being bypassed.

| CVE-2017-3167 | https://nvd.nist.gov/vuln/detail/CVE-2017-3167 | 2017-06-19 | 166.73.6.118 | - | 2018-04-19T01:35:31.000Z |

Description:
In Apache httpd 2.2.x before 2.2.33 and 2.4.x before 2.4.26, use of the ap_get_basic_auth_pw() by third-party modules outside of the authentication phase may lead to authentication requirements being bypassed.

| CVE-2017-3167 | https://nvd.nist.gov/vuln/detail/CVE-2017-3167 | 2017-06-19 | 198.167.0.133 | - | 2018-04-19T01:35:31.000Z |

Description:
In Apache httpd 2.2.x before 2.2.33 and 2.4.x before 2.4.26, use of the ap_get_basic_auth_pw() by third-party modules outside of the authentication phase may lead to authentication requirements being bypassed.

| CVE-2017-3167 | https://nvd.nist.gov/vuln/detail/CVE-2017-3167 | 2017-06-19 | 64.149.172.15 | - | 2018-04-17T12:50:05.000Z |

Description:
In Apache httpd 2.2.x before 2.2.33 and 2.4.x before 2.4.26, use of the ap_get_basic_auth_pw() by third-party modules outside of the

Security-related analyses, including ratings, and statements in the Content of this document are statements of opinion of relative future security risks of entities as of the date they are expressed, and not statements of current or historical fact as to safety of transacting with any entity, recommendations regarding decision to do business with any entity, endorsements of the accuracy of any of the data or conclusions or attempts to independently assess or vouch for the security measures of any entity. SECURITYSCORECARD PARTIES DISCLAIM ANY AND ALL EXPRESS OR IMPLIED WARRANTIES, INCLUDING, BUT NOT LIMITED TO, (1) ANY WARRANTIES OF MERCHANTABILITY OR FITNESS FOR A PARTICULAR PURPOSE OR USE, (2) ACCURACY, RESULTS, TIMELINESS AND COMPLETENESS, (3) FREEDOM FROM BUGS, SOFTWARE ERRORS AND DEFECTS, (4) THAT THE CONTENT'S FUNCTIONING WILL BE UNINTERRUPTED AND (5) THAT THE CONTENT WILL OPERATE WITH ANY SOFTWARE OR HARDWARE CONFIGURATION.

Detailed Report of fiserv.com - Prepared on 2/12/2019

authentication phase may lead to authentication requirements being bypassed.

| CVE-2017-3167 | https://nvd.nist.gov/vuln/detail/CVE-2017-3167 | 2017-06-19 | 64.149.172.137 | - | 2018-04-17T12:50:05.000Z |

Description:
In Apache httpd 2.2.x before 2.2.33 and 2.4.x before 2.4.26, use of the ap_get_basic_auth_pw() by third-party modules outside of the authentication phase may lead to authentication requirements being bypassed.

| CVE-2017-3167 | https://nvd.nist.gov/vuln/detail/CVE-2017-3167 | 2017-06-19 | 209.163.213.134 | - | 2018-04-12T19:04:32.000Z |

Description:
In Apache httpd 2.2.x before 2.2.33 and 2.4.x before 2.4.26, use of the ap_get_basic_auth_pw() by third-party modules outside of the authentication phase may lead to authentication requirements being bypassed.

| CVE-2014-3669 | https://nvd.nist.gov/vuln/detail/CVE-2014-3669 | 2014-10-29 | 209.163.213.134 | - | 2018-04-12T19:04:32.000Z |

Description:
Integer overflow in the object_custom function in ext/standard/var_unserializer.c in PHP before 5.4.34, 5.5.x before 5.5.18, and 5.6.x before 5.6.2 allows remote attackers to cause a denial of service (application crash) or possibly execute arbitrary code via an argument to the unserialize function that triggers calculation of a large length value.

| CVE-2014-3515 | https://nvd.nist.gov/vuln/detail/CVE-2014-3515 | 2014-07-09 | 209.163.213.134 | - | 2018-04-12T19:04:32.000Z |

Description:
The SPL component in PHP before 5.4.30 and 5.5.x before 5.5.14 incorrectly anticipates that certain data structures will have the array data type after unserialization, which allows remote attackers to execute arbitrary code via a crafted string that triggers use of a Hashtable destructor, related to "type confusion" issues in (1) ArrayObject and (2) SPLObjectStorage.

## RECOMMENDATION

Monitor CVE lists and vulnerability repositories for exploit code that may affect your infrastructure. Subscribe to the BugTraq mailing list to be alerted to new exploits and vulnerabilities as they are released. Maintain a regular updating schedule for all software and hardware in use within your enterprise, ensuring that all the latest patches are implemented as they are released.

## ABOUT THIS ISSUE

Based on scan data, the company had high severity CVE vulnerability that was open longer than 30 days after the CVE was published. High severity CVEs are those with a documented CVSS severity over 7.0. It is best practice in standards such as PCI DSS to mitigate or patch high severity vulnerabilities within 30 days. Details on each vulnerability are listed in the table below.

PATCHING CADENCE > ISSUE DETAIL

## ⚠ Medium-Severity Vulnerability in Last Observation

**We observed a medium-severity vulnerability during our last scan, which may still be publicly exposed.**

-0.6 SCORE
IMPACT

382 findings

| ID | URL | PUBLICATION DATE | DESTINATION IP | DESTINATION PORT | LAST SEEN |
|---|---|---|---|---|---|
| CVE-2017-3736 | https://nvd.nist.gov/vuln/detail/CVE-2017-3736 | 2017-11-02 | 208.11.141.91 | 443 | 2019-01-18T07:44:06.000Z |

Description:

Security-related analyses, including ratings, and statements in the Content of this document are statements of opinion of relative future security risks of entities as of the date they are expressed, and not statements of current or historical fact as to safety of transacting with any entity, recommendations regarding decision to do business with any entity, endorsements of the accuracy of any of the data or conclusions or attempts to independently assess or vouch for the security measures of any entity. SECURITYSCORECARD PARTIES DISCLAIM ANY AND ALL EXPRESS OR IMPLIED WARRANTIES, INCLUDING, BUT NOT LIMITED TO, (1) ANY WARRANTIES OF MERCHANTABILITY OR FITNESS FOR A PARTICULAR PURPOSE OR USE, (2) ACCURACY, RESULTS, TIMELINESS AND COMPLETENESS, (3) FREEDOM FROM BUGS, SOFTWARE ERRORS AND DEFECTS, (4) THAT THE CONTENT'S FUNCTIONING WILL BE UNINTERRUPTED AND (5) THAT THE CONTENT WILL OPERATE WITH ANY SOFTWARE OR HARDWARE CONFIGURATION.

There is a carry propagating bug in the x86_64 Montgomery squaring procedure in OpenSSL before 1.0.2m and 1.1.0 before 1.1.0g. No EC algorithms are affected. Analysis suggests that attacks against RSA and DSA as a result of this defect would be very difficult to perform and are not believed likely. Attacks against DH are considered just feasible (although very difficult) because most of the work necessary to deduce information about a private key may be performed offline. The amount of resources required for such an attack would be very significant and likely only accessible to a limited number of attackers. An attacker would additionally need online access to an unpatched system using the target private key in a scenario with persistent DH parameters and a private key that is shared between multiple clients. This only affects processors that support the BMI1, BMI2 and ADX extensions like Intel Broadwell (5th generation) and later or AMD Ryzen.

| CVE-2017-3738 | https://nvd.nist.gov/vuln/detail/CVE-2017-3738 | 2017-12-07 | 208.11.141.91 | 443 | 2019-01-18T07:44:06.000Z |
|---|---|---|---|---|---|

Description:
There is an overflow bug in the AVX2 Montgomery multiplication procedure used in exponentiation with 1024-bit moduli. No EC algorithms are affected. Analysis suggests that attacks against RSA and DSA as a result of this defect would be very difficult to perform and are not believed likely. Attacks against DH1024 are considered just feasible, because most of the work necessary to deduce information about a private key may be performed offline. The amount of resources required for such an attack would be significant. However, for an attack on TLS to be meaningful, the server would have to share the DH1024 private key among multiple clients, which is no longer an option since CVE-2016-0701. This only affects processors that support the AVX2 but not ADX extensions like Intel Haswell (4th generation). Note: The impact from this issue is similar to CVE-2017-3736, CVE-2017-3732 and CVE-2015-3193. OpenSSL version 1.0.2-1.0.2m and 1.1.0-1.1.0g are affected. Fixed in OpenSSL 1.0.2n. Due to the low severity of this issue we are not issuing a new release of OpenSSL 1.1.0 at this time. The fix will be included in OpenSSL 1.1.0h when it becomes available. The fix is also available in commit e502cc86d in the OpenSSL git repository.

| CVE-2015-3185 | https://nvd.nist.gov/vuln/detail/CVE-2015-3185 | 2015-07-20 | 208.11.141.91 | 443 | 2019-01-18T07:44:06.000Z |
|---|---|---|---|---|---|

Description:
The ap_some_auth_required function in server/request.c in the Apache HTTP Server 2.4.x before 2.4.14 does not consider that a Require directive may be associated with an authorization setting rather than an authentication setting, which allows remote attackers to bypass intended access restrictions in opportunistic circumstances by leveraging the presence of a module that relies on the 2.2 API behavior.

| CVE-2014-0226 | https://nvd.nist.gov/vuln/detail/CVE-2014-0226 | 2014-07-20 | 208.11.141.91 | 443 | 2019-01-18T07:44:06.000Z |
|---|---|---|---|---|---|

Description:
Race condition in the mod_status module in the Apache HTTP Server before 2.4.10 allows remote attackers to cause a denial of service (heap-based buffer overflow), or possibly obtain sensitive credential information or execute arbitrary code, via a crafted request that triggers improper scoreboard handling within the status_handler function in modules/generators/mod_status.c and the lua_ap_scoreboard_worker function in modules/lua/lua_request.c.

| CVE-2016-8743 | https://nvd.nist.gov/vuln/detail/CVE-2016-8743 | 2017-07-27 | 208.11.141.91 | 443 | 2019-01-18T07:44:06.000Z |
|---|---|---|---|---|---|

Description:
Apache HTTP Server, in all releases prior to 2.2.32 and 2.4.25, was liberal in the whitespace accepted from requests and sent in response lines and headers. Accepting these different behaviors represented a security concern when httpd participates in any chain of proxies or interacts with back-end application servers, either through mod_proxy or using conventional CGI mechanisms, and may result in request smuggling, response splitting and cache pollution.

| CVE-2015-3183 | https://nvd.nist.gov/vuln/detail/CVE-2015-3183 | 2015-07-20 | 208.11.141.91 | 443 | 2019-01-18T07:44:06.000Z |
|---|---|---|---|---|---|

Description:
The chunked transfer coding implementation in the Apache HTTP Server before 2.4.14 does not properly parse chunk headers, which allows remote attackers to conduct HTTP request smuggling attacks via a crafted request, related to mishandling of large chunk-size values and invalid chunk-extension characters in modules/http/http_filters.c.

| CVE-2017-3737 | https://nvd.nist.gov/vuln/detail/CVE-2017-3737 | 2017-12-07 | 208.11.141.91 | 443 | 2019-01-18T07:44:06.000Z |
|---|---|---|---|---|---|

Description:
OpenSSL 1.0.2 (starting from version 1.0.2b) introduced an "error state" mechanism. The intent was that if a fatal error occurred during a handshake then OpenSSL would move into the error state and would immediately fail if you attempted to continue the handshake. This works as designed for the explicit handshake functions (SSL_do_handshake(), SSL_accept() and SSL_connect()), however due to a bug it does not work correctly if SSL_read() or SSL_write() is called directly. In that scenario, if the handshake fails then a fatal error will be returned in the initial function call. If SSL_read()/SSL_write() is subsequently called by the application for the same SSL object then it will succeed and the data is passed without being decrypted/encrypted directly from the SSL/TLS record layer. In order to exploit this issue an application bug would have to be present that resulted in a call to SSL_read()/SSL_write() being issued after having already received a fatal error. OpenSSL version 1.0.2b-1.0.2m are affected. Fixed in OpenSSL 1.0.2n. OpenSSL 1.1.0 is not affected.

Security-related analyses, including ratings, and statements in the Content of this document are statements of opinion of relative future security risks of entities as of the date they are expressed, and not statements of current or historical fact as to safety of transacting with any entity, recommendations regarding decision to do business with any entity, endorsements of the accuracy of any of the data or conclusions or attempts to independently assess or vouch for the security measures of any entity. SECURITYSCORECARD PARTIES DISCLAIM ANY AND ALL EXPRESS OR IMPLIED WARRANTIES, INCLUDING, BUT NOT LIMITED TO, (1) ANY WARRANTIES OF MERCHANTABILITY OR FITNESS FOR A PARTICULAR PURPOSE OR USE, (2) ACCURACY, RESULTS, TIMELINESS AND COMPLETENESS, (3) FREEDOM FROM BUGS, SOFTWARE ERRORS AND DEFECTS, (4) THAT THE CONTENT'S FUNCTIONING WILL BE UNINTERRUPTED AND (5) THAT THE CONTENT WILL OPERATE WITH ANY SOFTWARE OR HARDWARE CONFIGURATION.

| CVE-2015-3185 | https://nvd.nist.gov/vuln/detail/CVE-2015-3185 | 2015-07-20 | 198.246.154.102 | 443 | 2019-01-18T04:30:46.000Z |

Description:
The ap_some_auth_required function in server/request.c in the Apache HTTP Server 2.4.x before 2.4.14 does not consider that a Require directive may be associated with an authorization setting rather than an authentication setting, which allows remote attackers to bypass intended access restrictions in opportunistic circumstances by leveraging the presence of a module that relies on the 2.2 API behavior.

| CVE-2017-3738 | https://nvd.nist.gov/vuln/detail/CVE-2017-3738 | 2017-12-07 | 198.246.154.102 | 443 | 2019-01-18T04:30:46.000Z |

Description:
There is an overflow bug in the AVX2 Montgomery multiplication procedure used in exponentiation with 1024-bit moduli. No EC algorithms are affected. Analysis suggests that attacks against RSA and DSA as a result of this defect would be very difficult to perform and are not believed likely. Attacks against DH1024 are considered just feasible, because most of the work necessary to deduce information about a private key may be performed offline. The amount of resources required for such an attack would be significant. However, for an attack on TLS to be meaningful, the server would have to share the DH1024 private key among multiple clients, which is no longer an option since CVE-2016-0701. This only affects processors that support the AVX2 but not ADX extensions like Intel Haswell (4th generation). Note: The impact from this issue is similar to CVE-2017-3736, CVE-2017-3732 and CVE-2015-3193. OpenSSL version 1.0.2-1.0.2m and 1.1.0-1.1.0g are affected. Fixed in OpenSSL 1.0.2n. Due to the low severity of this issue we are not issuing a new release of OpenSSL 1.1.0 at this time. The fix will be included in OpenSSL 1.1.0h when it becomes available. The fix is also available in commit e502cc86d in the OpenSSL git repository.

| CVE-2015-3183 | https://nvd.nist.gov/vuln/detail/CVE-2015-3183 | 2015-07-20 | 198.246.154.102 | 443 | 2019-01-18T04:30:46.000Z |

Description:
The chunked transfer coding implementation in the Apache HTTP Server before 2.4.14 does not properly parse chunk headers, which allows remote attackers to conduct HTTP request smuggling attacks via a crafted request, related to mishandling of large chunk-size values and invalid chunk-extension characters in modules/http/http_filters.c.

| CVE-2014-0226 | https://nvd.nist.gov/vuln/detail/CVE-2014-0226 | 2014-07-20 | 198.246.154.102 | 443 | 2019-01-18T04:30:46.000Z |

Description:
Race condition in the mod_status module in the Apache HTTP Server before 2.4.10 allows remote attackers to cause a denial of service (heap-based buffer overflow), or possibly obtain sensitive credential information or execute arbitrary code, via a crafted request that triggers improper scoreboard handling within the status_handler function in modules/generators/mod_status.c and the lua_ap_scoreboard_worker function in modules/lua/lua_request.c.

| CVE-2017-3737 | https://nvd.nist.gov/vuln/detail/CVE-2017-3737 | 2017-12-07 | 198.246.154.102 | 443 | 2019-01-18T04:30:46.000Z |

Description:
OpenSSL 1.0.2 (starting from version 1.0.2b) introduced an "error state" mechanism. The intent was that if a fatal error occurred during a handshake then OpenSSL would move into the error state and would immediately fail if you attempted to continue the handshake. This works as designed for the explicit handshake functions (SSL_do_handshake(), SSL_accept() and SSL_connect()), however due to a bug it does not work correctly if SSL_read() or SSL_write() is called directly. In that scenario, if the handshake fails then a fatal error will be returned in the initial function call. If SSL_read()/SSL_write() is subsequently called by the application for the same SSL object then it will succeed and the data is passed without being decrypted/encrypted directly from the SSL/TLS record layer. In order to exploit this issue an application bug would have to be present that resulted in a call to SSL_read()/SSL_write() being issued after having already received a fatal error. OpenSSL version 1.0.2b-1.0.2m are affected. Fixed in OpenSSL 1.0.2n. OpenSSL 1.1.0 is not affected.

| CVE-2016-8743 | https://nvd.nist.gov/vuln/detail/CVE-2016-8743 | 2017-07-27 | 198.246.154.102 | 443 | 2019-01-18T04:30:46.000Z |

Description:
Apache HTTP Server, in all releases prior to 2.2.32 and 2.4.25, was liberal in the whitespace accepted from requests and sent in response lines and headers. Accepting these different behaviors represented a security concern when httpd participates in any chain of proxies or interacts with back-end application servers, either through mod_proxy or using conventional CGI mechanisms, and may result in request smuggling, response splitting and cache pollution.

| CVE-2017-3736 | https://nvd.nist.gov/vuln/detail/CVE-2017-3736 | 2017-11-02 | 198.246.154.102 | 443 | 2019-01-18T04:30:46.000Z |

Description:
There is a carry propagating bug in the x86_64 Montgomery squaring procedure in OpenSSL before 1.0.2m and 1.1.0 before 1.1.0g. No EC

Security-related analyses, including ratings, and statements in the Content of this document are statements of opinion of relative future security risks of entities as of the date they are expressed, and not statements of current or historical fact as to safety of transacting with any entity, recommendations regarding decision to do business with any entity, endorsements of the accuracy of any of the data or conclusions or attempts to independently assess or vouch for the security measures of any entity. SECURITYSCORECARD PARTIES DISCLAIM ANY AND ALL EXPRESS OR IMPLIED WARRANTIES, INCLUDING, BUT NOT LIMITED TO, (1) ANY WARRANTIES OF MERCHANTABILITY OR FITNESS FOR A PARTICULAR PURPOSE OR USE, (2) ACCURACY, RESULTS, TIMELINESS AND COMPLETENESS, (3) FREEDOM FROM BUGS, SOFTWARE ERRORS AND DEFECTS, (4) THAT THE CONTENT'S FUNCTIONING WILL BE UNINTERRUPTED AND (5) THAT THE CONTENT WILL OPERATE WITH ANY SOFTWARE OR HARDWARE CONFIGURATION.

Detailed Report of fiserv.com - Prepared on 2/12/2019

algorithms are affected. Analysis suggests that attacks against RSA and DSA as a result of this defect would be very difficult to perform and are not believed likely. Attacks against DH are considered just feasible (although very difficult) because most of the work necessary to deduce information about a private key may be performed offline. The amount of resources required for such an attack would be very significant and likely only accessible to a limited number of attackers. An attacker would additionally need online access to an unpatched system using the target private key in a scenario with persistent DH parameters and a private key that is shared between multiple clients. This only affects processors that support the BMI1, BMI2 and ADX extensions like Intel Broadwell (5th generation) and later or AMD Ryzen.

| CVE-2016-8743 | https://nvd.nist.gov/vuln/detail/CVE-2016-8743 | 2017-07-27 | 198.167.0.246 | 443 | 2019-01-17T22:12:01.000Z |

Description:
Apache HTTP Server, in all releases prior to 2.2.32 and 2.4.25, was liberal in the whitespace accepted from requests and sent in response lines and headers. Accepting these different behaviors represented a security concern when httpd participates in any chain of proxies or interacts with back-end application servers, either through mod_proxy or using conventional CGI mechanisms, and may result in request smuggling, response splitting and cache pollution.

| CVE-2015-3183 | https://nvd.nist.gov/vuln/detail/CVE-2015-3183 | 2015-07-20 | 192.131.76.193 | 443 | 2019-01-17T20:37:00.000Z |

Description:
The chunked transfer coding implementation in the Apache HTTP Server before 2.4.14 does not properly parse chunk headers, which allows remote attackers to conduct HTTP request smuggling attacks via a crafted request, related to mishandling of large chunk-size values and invalid chunk-extension characters in modules/http/http_filters.c.

| CVE-2014-0226 | https://nvd.nist.gov/vuln/detail/CVE-2014-0226 | 2014-07-20 | 192.131.76.193 | 443 | 2019-01-17T20:37:00.000Z |

Description:
Race condition in the mod_status module in the Apache HTTP Server before 2.4.10 allows remote attackers to cause a denial of service (heap-based buffer overflow), or possibly obtain sensitive credential information or execute arbitrary code, via a crafted request that triggers improper scoreboard handling within the status_handler function in modules/generators/mod_status.c and the lua_ap_scoreboard_worker function in modules/lua/lua_request.c.

| CVE-2017-3737 | https://nvd.nist.gov/vuln/detail/CVE-2017-3737 | 2017-12-07 | 192.131.76.193 | 443 | 2019-01-17T20:37:00.000Z |

Description:
OpenSSL 1.0.2 (starting from version 1.0.2b) introduced an "error state" mechanism. The intent was that if a fatal error occurred during a handshake then OpenSSL would move into the error state and would immediately fail if you attempted to continue the handshake. This works as designed for the explicit handshake functions (SSL_do_handshake(), SSL_accept() and SSL_connect()), however due to a bug it does not work correctly if SSL_read() or SSL_write() is called directly. In that scenario, if the handshake fails then a fatal error will be returned in the initial function call. If SSL_read()/SSL_write() is subsequently called by the application for the same SSL object then it will succeed and the data is passed without being decrypted/encrypted directly from the SSL/TLS record layer. In order to exploit this issue an application bug would have to be present that resulted in a call to SSL_read()/SSL_write() being issued after having already received a fatal error. OpenSSL version 1.0.2b-1.0.2m are affected. Fixed in OpenSSL 1.0.2n. OpenSSL 1.1.0 is not affected.

| CVE-2017-3738 | https://nvd.nist.gov/vuln/detail/CVE-2017-3738 | 2017-12-07 | 192.131.76.193 | 443 | 2019-01-17T20:37:00.000Z |

Description:
There is an overflow bug in the AVX2 Montgomery multiplication procedure used in exponentiation with 1024-bit moduli. No EC algorithms are affected. Analysis suggests that attacks against RSA and DSA as a result of this defect would be very difficult to perform and are not believed likely. Attacks against DH1024 are considered just feasible, because most of the work necessary to deduce information about a private key may be performed offline. The amount of resources required for such an attack would be significant. However, for an attack on TLS to be meaningful, the server would have to share the DH1024 private key among multiple clients, which is no longer an option since CVE-2016-0701. This only affects processors that support the AVX2 but not ADX extensions like Intel Haswell (4th generation). Note: The impact from this issue is similar to CVE-2017-3736, CVE-2017-3732 and CVE-2015-3193. OpenSSL version 1.0.2-1.0.2m and 1.1.0-1.1.0g are affected. Fixed in OpenSSL 1.0.2n. Due to the low severity of this issue we are not issuing a new release of OpenSSL 1.1.0 at this time. The fix will be included in OpenSSL 1.1.0h when it becomes available. The fix is also available in commit e502cc86d in the OpenSSL git repository.

| CVE-2015-3185 | https://nvd.nist.gov/vuln/detail/CVE-2015-3185 | 2015-07-20 | 192.131.76.193 | 443 | 2019-01-17T20:37:00.000Z |

Description:
The ap_some_auth_required function in server/request.c in the Apache HTTP Server 2.4.x before 2.4.14 does not consider that a Require directive may be associated with an authorization setting rather than an authentication setting, which allows remote attackers to bypass intended access restrictions in opportunistic circumstances by leveraging the presence of a module that relies on the 2.2 API behavior.

Security-related analyses, including ratings, and statements in the Content of this document are statements of opinion of relative future security risks of entities as of the date they are expressed, and not statements of current or historical fact as to safety of transacting with any entity, recommendations regarding decision to do business with any entity, endorsements of the accuracy of any of the data or conclusions or attempts to independently assess or vouch for the security measures of any entity. SECURITYSCORECARD PARTIES DISCLAIM ANY AND ALL EXPRESS OR IMPLIED WARRANTIES, INCLUDING, BUT NOT LIMITED TO, (1) ANY WARRANTIES OF MERCHANTABILITY OR FITNESS FOR A PARTICULAR PURPOSE OR USE, (2) ACCURACY, RESULTS, TIMELINESS AND COMPLETENESS, (3) FREEDOM FROM BUGS, SOFTWARE ERRORS AND DEFECTS, (4) THAT THE CONTENT'S FUNCTIONING WILL BE UNINTERRUPTED AND (5) THAT THE CONTENT WILL OPERATE WITH ANY SOFTWARE OR HARDWARE CONFIGURATION.

Detailed Report of fiserv.com - Prepared on 2/12019

| CVE-2017-3736 | https://nvd.nist.gov/vu ln/detail/CVE-2017-3736 | 2017-11-02 | 192.131.76.193 | 443 | 2019-01-17T20:37:00.000Z |
|---|---|---|---|---|---|

Description:
There is a carry propagating bug in the x86_64 Montgomery squaring procedure in OpenSSL before 1.0.2m and 1.1.0 before 1.1.0g. No EC algorithms are affected. Analysis suggests that attacks against RSA and DSA as a result of this defect would be very difficult to perform and are not believed likely. Attacks against DH are considered just feasible (although very difficult) because most of the work necessary to deduce information about a private key can be performed offline. The amount of resources required for such an attack would be very significant and likely only accessible to a limited number of attackers. An attacker would additionally need online access to an unpatched system using the target private key in a scenario with persistent DH parameters and a private key that is shared between multiple clients. This only affects processors that support the BMI1, BMI2 and ADX extensions like Intel Broadwell (5th generation) and later or AMD Ryzen.

| CVE-2016-8743 | https://nvd.nist.gov/vu ln/detail/CVE-2016-8743 | 2017-07-27 | 192.131.76.193 | 443 | 2019-01-17T20:37:00.000Z |
|---|---|---|---|---|---|

Description:
Apache HTTP Server, in all releases prior to 2.2.32 and 2.4.25, was liberal in the whitespace accepted from requests and sent in response lines and headers. Accepting these different behaviors represented a security concern when httpd participates in any chain of proxies or interacts with back-end application servers, either through mod_proxy or using conventional CGI mechanisms, and may result in request smuggling, response splitting and cache pollution.

| CVE-2017-5647 | https://nvd.nist.gov/vu ln/detail/CVE-2017-5647 | 2017-04-17 | 208.74.12.10 | 443 | 2019-01-17T17:11:34.000Z |
|---|---|---|---|---|---|

Description:
A bug in the handling of the pipelined requests in Apache Tomcat 9.0.0.M1 to 9.0.0.M18, 8.5.0 to 8.5.12, 8.0.0.RC1 to 8.0.42, 7.0.0 to 7.0.76, and 6.0.0 to 6.0.52, when send file was used, results in the pipelined request being lost when send file processing of the previous request completed. This could result in responses appearing to be sent for the wrong request. For example, a user agent that sent requests A, B and C could see the correct response for request A, the response for request C for request B and no response for request C.

| CVE-2016-8743 | https://nvd.nist.gov/vu ln/detail/CVE-2016-8743 | 2017-07-27 | 198.167.0.148 | 443 | 2019-01-17T16:00:30.000Z |
|---|---|---|---|---|---|

Description:
Apache HTTP Server, in all releases prior to 2.2.32 and 2.4.25, was liberal in the whitespace accepted from requests and sent in response lines and headers. Accepting these different behaviors represented a security concern when httpd participates in any chain of proxies or interacts with back-end application servers, either through mod_proxy or using conventional CGI mechanisms, and may result in request smuggling, response splitting and cache pollution.

| CVE-2017-3737 | https://nvd.nist.gov/vu ln/detail/CVE-2017-3737 | 2017-12-07 | 166.73.14.52 | 443 | 2019-01-17T14:47:18.000Z |
|---|---|---|---|---|---|

Description:
OpenSSL 1.0.2 (starting from version 1.0.2b) introduced an "error state" mechanism. The intent was that if a fatal error occurred during a handshake then OpenSSL would move into the error state and immediately fail if you attempted to continue the handshake. This works as designed for the explicit handshake functions (SSL_do_handshake(), SSL_accept() and SSL_connect()), however due to a bug it does not work correctly if SSL_read() or SSL_write() is called directly. In that scenario, if the handshake fails then a fatal error will be returned in the initial function call. If SSL_read()/SSL_write() is subsequently called by the application for the same SSL object then it will succeed and the data is passed without being decrypted/encrypted directly from the SSL/TLS record layer. In order to exploit this issue an application bug would have to be present that resulted in a call to SSL_read()/SSL_write() being issued after having already received a fatal error. OpenSSL version 1.0.2b-1.0.2m are affected. Fixed in OpenSSL 1.0.2n. OpenSSL 1.1.0 is not affected.

| CVE-2017-3738 | https://nvd.nist.gov/vu ln/detail/CVE-2017-3738 | 2017-12-07 | 166.73.14.52 | 443 | 2019-01-17T14:47:18.000Z |
|---|---|---|---|---|---|

Description:
There is an overflow bug in the AVX2 Montgomery multiplication procedure used in exponentiation with 1024-bit moduli. No EC algorithms are affected. Analysis suggests that attacks against RSA and DSA as a result of this defect would be very difficult to perform and are not believed likely. Attacks against DH1024 are considered just feasible, because most of the work necessary to deduce information about a private key can be performed offline. The amount of resources required for such an attack would be significant. However, for an attack on TLS to be meaningful, the server would have to share the DH1024 private key among multiple clients, which is no longer an option since CVE-2016-0701. This only affects processors that support the AVX2 but not ADX extensions like Intel Haswell (4th generation). Note: The impact from this issue is similar to CVE-2017-3736, CVE-2017-3732 and CVE-2015-3193. OpenSSL version 1.0.2-1.0.2m and 1.1.0-1.1.0g are affected. Fixed in OpenSSL 1.0.2n. Due to the low severity of this issue we are not issuing a new release of OpenSSL 1.1.0 at this time. The fix will be included in OpenSSL 1.1.0h when it becomes available. The fix is also available in commit e502cc86d in the OpenSSL git repository.

| CVE-2014-0226 | https://nvd.nist.gov/vu | 2014-07-20 | 166.73.14.52 | 443 | 2019-01- |
|---|---|---|---|---|---|

Security-related analyses, including ratings, and statements in the Content of this document are statements of opinion of relative future security risks of entities as of the date they are expressed, and not statements of current or historical fact as to safety of transacting with any entity, recommendations regarding decision to do business with any entity, endorsements of the accuracy of any of the data or conclusions or attempts to independently assess or vouch for the security measures of any entity. SECURITYSCORECARD PARTIES DISCLAIM ANY AND ALL EXPRESS OR IMPLIED WARRANTIES, INCLUDING, BUT NOT LIMITED TO, (1) ANY WARRANTIES OF MERCHANTABILITY OR FITNESS FOR A PARTICULAR PURPOSE OR USE, (2) ACCURACY, RESULTS, TIMELINESS AND COMPLETENESS, (3) FREEDOM FROM BUGS, SOFTWARE ERRORS AND DEFECTS, (4) THAT THE CONTENT'S FUNCTIONING WILL BE UNINTERRUPTED AND (5) THAT THE CONTENT WILL OPERATE WITH ANY SOFTWARE OR HARDWARE CONFIGURATION.

Detailed Report of fiserv.com - Prepared on 2/1/2019

| | | | | | |
|---|---|---|---|---|---|
| | ln/detail/CVE-2014-0226 | | | | 17T14:47:18.000Z |

Description:
Race condition in the mod_status module in the Apache HTTP Server before 2.4.10 allows remote attackers to cause a denial of service (heap-based buffer overflow), or possibly obtain sensitive credential information or execute arbitrary code, via a crafted request that triggers improper scoreboard handling within the status_handler function in modules/generators/mod_status.c and the lua_ap_scoreboard_worker function in modules/lua/lua_request.c.

| CVE-2016-8743 | https://nvd.nist.gov/vu ln/detail/CVE-2016-8743 | 2017-07-27 | 166.73.14.52 | 443 | 2019-01-17T14:47:18.000Z |

Description:
Apache HTTP Server, in all releases prior to 2.2.32 and 2.4.25, was liberal in the whitespace accepted from requests and sent in response lines and headers. Accepting these different behaviors represented a security concern when httpd participates in any chain of proxies or interacts with back-end application servers, either through mod_proxy or using conventional CGI mechanisms, and may result in request smuggling, response splitting and cache pollution.

| CVE-2017-3736 | https://nvd.nist.gov/vu ln/detail/CVE-2017-3736 | 2017-11-02 | 166.73.14.52 | 443 | 2019-01-17T14:47:18.000Z |

Description:
There is a carry propagating bug in the x86_64 Montgomery squaring procedure in OpenSSL before 1.0.2m and 1.1.0 before 1.1.0g. No EC algorithms are affected. Analysis suggests that attacks against RSA and DSA as a result of this defect would be very difficult to perform and are not believed likely. Attacks against DH are considered just feasible (although very difficult) because most of the work necessary to deduce information about a private key may be performed offline. The amount of resources required for such an attack would be very significant and likely only accessible to a limited number of attackers. An attacker would additionally need online access to an unpatched system using the target private key in a scenario with persistent DH parameters and a private key that is shared between multiple clients. This only affects processors that support the BMI1, BMI2 and ADX extensions like Intel Broadwell (5th generation) and later or AMD Ryzen.

| CVE-2015-3183 | https://nvd.nist.gov/vu ln/detail/CVE-2015-3183 | 2015-07-20 | 166.73.14.52 | 443 | 2019-01-17T14:47:18.000Z |

Description:
The chunked transfer coding implementation in the Apache HTTP Server before 2.4.14 does not properly parse chunk headers, which allows remote attackers to conduct HTTP request smuggling attacks via a crafted request, related to mishandling of large chunk-size values and invalid chunk-extension characters in modules/http/http_filters.c.

| CVE-2015-3185 | https://nvd.nist.gov/vu ln/detail/CVE-2015-3185 | 2015-07-20 | 166.73.14.52 | 443 | 2019-01-17T14:47:18.000Z |

Description:
The ap_some_auth_required function in server/request.c in the Apache HTTP Server 2.4.x before 2.4.14 does not consider that a Require directive may be associated with an authorization setting rather than an authentication setting, which allows remote attackers to bypass intended access restrictions in opportunistic circumstances by leveraging the presence of a module that relies on the 2.2 API behavior.

| CVE-2017-3737 | https://nvd.nist.gov/vu ln/detail/CVE-2017-3737 | 2017-12-07 | 166.73.14.117 | 443 | 2019-01-17T14:47:17.000Z |

Description:
OpenSSL 1.0.2 (starting from version 1.0.2b) introduced an "error state" mechanism. The intent was that if a fatal error occurred during a handshake then OpenSSL would move into the error state and would immediately fail if you attempted to continue the handshake. This works as designed for the explicit handshake functions (SSL_do_handshake(), SSL_accept() and SSL_connect()), however due to a bug it does not work correctly if SSL_read() or SSL_write() is called directly. In that scenario, if the handshake fails then a fatal error will be returned in the initial function call. If SSL_read()/SSL_write() is subsequently called by the application for the same SSL object then it will succeed and the data is passed without being decrypted/encrypted directly from the SSL/TLS record layer. In order to exploit this issue an application bug would have to be present that resulted in a call to SSL_read()/SSL_write() being issued after having already received a fatal error. OpenSSL version 1.0.2b-1.0.2m are affected. Fixed in OpenSSL 1.0.2n. OpenSSL 1.1.0 is not affected.

| CVE-2016-8743 | https://nvd.nist.gov/vu ln/detail/CVE-2016-8743 | 2017-07-27 | 166.73.14.117 | 443 | 2019-01-17T14:47:17.000Z |

Description:
Apache HTTP Server, in all releases prior to 2.2.32 and 2.4.25, was liberal in the whitespace accepted from requests and sent in response lines and headers. Accepting these different behaviors represented a security concern when httpd participates in any chain of proxies or interacts with back-end application servers, either through mod_proxy or using conventional CGI mechanisms, and may result in request smuggling, response splitting and cache pollution.

Security-related analyses, including ratings, and statements in the Content of this document are statements of opinion of relative future security risks of entities as of the date they are expressed, and not statements of current or historical fact as to safety of transacting with any entity, recommendations regarding decision to do business with any entity, endorsements of the accuracy of any of the data or conclusions or attempts to independently assess or vouch for the security measures of any entity. SECURITYSCORECARD PARTIES DISCLAIM ANY AND ALL EXPRESS OR IMPLIED WARRANTIES, INCLUDING, BUT NOT LIMITED TO, (1) ANY WARRANTIES OF MERCHANTABILITY OR FITNESS FOR A PARTICULAR PURPOSE OR USE, (2) ACCURACY, RESULTS, TIMELINESS AND COMPLETENESS, (3) FREEDOM FROM BUGS, SOFTWARE ERRORS AND DEFECTS, (4) THAT THE CONTENT'S FUNCTIONING WILL BE UNINTERRUPTED AND (5) THAT THE CONTENT WILL OPERATE WITH ANY SOFTWARE OR HARDWARE CONFIGURATION.

Detailed Report of fiserv.com - Prepared on 2/12/2019

| CVE-2017-3738 | https://nvd.nist.gov/vuln/detail/CVE-2017-3738 | 2017-12-07 | 166.73.14.117 | 443 | 2019-01-17T14:47:17.000Z |

Description:
There is an overflow bug in the AVX2 Montgomery multiplication procedure used in exponentiation with 1024-bit moduli. No EC algorithms are affected. Analysis suggests that attacks against RSA and DSA as a result of this defect would be very difficult to perform and are not believed likely. Attacks against DH1024 are considered just feasible, because most of the work necessary to deduce information about a private key may be performed offline. The amount of resources required for such an attack would be significant. However, for an attack on TLS to be meaningful, the server would have to share the DH1024 private key among multiple clients, which is no longer an option since CVE-2016-0701. This only affects processors that support the AVX2 but not ADX extensions like Intel Haswell (4th generation). Note: The impact from this issue is similar to CVE-2017-3736, CVE-2017-3732 and CVE-2015-3193. OpenSSL version 1.0.2-1.0.2m and 1.1.0-1.1.0g are affected. Fixed in OpenSSL 1.0.2n. Due to the low severity of this issue we are not issuing a new release of OpenSSL 1.1.0 at this time. The fix will be included in OpenSSL 1.1.0h when it becomes available. The fix is also available in commit e502cc86d in the OpenSSL git repository.

| CVE-2015-3185 | https://nvd.nist.gov/vuln/detail/CVE-2015-3185 | 2015-07-20 | 166.73.14.117 | 443 | 2019-01-17T14:47:17.000Z |

Description:
The ap_some_auth_required function in server/request.c in the Apache HTTP Server 2.4.x before 2.4.14 does not consider that a Require directive may be associated with an authorization setting rather than an authentication setting, which allows remote attackers to bypass intended access restrictions in opportunistic circumstances by leveraging the presence of a module that relies on the 2.2 API behavior.

| CVE-2014-0226 | https://nvd.nist.gov/vuln/detail/CVE-2014-0226 | 2014-07-20 | 166.73.14.117 | 443 | 2019-01-17T14:47:17.000Z |

Description:
Race condition in the mod_status module in the Apache HTTP Server before 2.4.10 allows remote attackers to cause a denial of service (heap-based buffer overflow), or possibly obtain sensitive credential information or execute arbitrary code, via a crafted request that triggers improper scoreboard handling within the status_handler function in modules/generators/mod_status.c and the lua_ap_scoreboard_worker function in modules/lua/lua_request.c.

| CVE-2017-3736 | https://nvd.nist.gov/vuln/detail/CVE-2017-3736 | 2017-11-02 | 166.73.14.117 | 443 | 2019-01-17T14:47:17.000Z |

Description:
There is a carry propagating bug in the x86_64 Montgomery squaring procedure in OpenSSL before 1.0.2m and 1.1.0 before 1.1.0g. No EC algorithms are affected. Analysis suggests that attacks against RSA and DSA as a result of this defect would be very difficult to perform and are not believed likely. Attacks against DH are considered just feasible (although very difficult) because most of the work necessary to deduce information about a private key may be performed offline. The amount of resources required for such an attack would be very significant and likely only accessible to a limited number of attackers. An attacker would additionally need online access to an unpatched system using the target private key in a scenario with persistent DH parameters and a private key that is shared between multiple clients. This only affects processors that support the BMI1, BMI2 and ADX extensions like Intel Broadwell (5th generation) and later or AMD Ryzen.

| CVE-2015-3183 | https://nvd.nist.gov/vuln/detail/CVE-2015-3183 | 2015-07-20 | 166.73.14.117 | 443 | 2019-01-17T14:47:17.000Z |

Description:
The chunked transfer coding implementation in the Apache HTTP Server before 2.4.14 does not properly parse chunk headers, which allows remote attackers to conduct HTTP request smuggling attacks via a crafted request, related to mishandling of large chunk-size values and invalid chunk-extension characters in modules/http/http_filters.c.

| CVE-2016-8743 | https://nvd.nist.gov/vuln/detail/CVE-2016-8743 | 2016-07-27 | 166.73.13.244 | 443 | 2019-01-17T14:40:11.000Z |

Description:
Apache HTTP Server, in all releases prior to 2.2.32 and 2.4.25, was liberal in the whitespace accepted from requests and sent in response lines and headers. Accepting these different behaviors represented a security concern when httpd participates in any chain of proxies or interacts with back-end application servers, either through mod_proxy or using conventional CGI mechanisms, and may result in request smuggling, response splitting and cache pollution.

| CVE-2017-3737 | https://nvd.nist.gov/vuln/detail/CVE-2017-3737 | 2017-12-07 | 166.73.13.244 | 443 | 2019-01-17T14:40:11.000Z |

Description:
OpenSSL 1.0.2 (starting from version 1.0.2b) introduced an "error state" mechanism. The intent was that if a fatal error occurred during a

Security-related analyses, including ratings, and statements in the Content of this document are statements of opinion of relative future security risks of entities as of the date they are expressed, and not statements of current or historical fact as to safety of transacting with any entity, recommendations regarding decision to do business with any entity, endorsements of the accuracy of any of the data or conclusions or attempts to independently assess or vouch for the security measures of any entity. SECURITYSCORECARD PARTIES DISCLAIM ANY AND ALL EXPRESS OR IMPLIED WARRANTIES, INCLUDING, BUT NOT LIMITED TO, (1) ANY WARRANTIES OF MERCHANTABILITY OR FITNESS FOR A PARTICULAR PURPOSE OR USE, (2) ACCURACY, RESULTS, TIMELINESS AND COMPLETENESS, (3) FREEDOM FROM BUGS, SOFTWARE ERRORS AND DEFECTS, (4) THAT THE CONTENT'S FUNCTIONING WILL BE UNINTERRUPTED AND (5) THAT THE CONTENT WILL OPERATE WITH ANY SOFTWARE OR HARDWARE CONFIGURATION.

Detailed Report of fiserv.com - Prepared on 2/12/2019

handshake then OpenSSL would move into the error state and would immediately fail if you attempted to continue the handshake. This works as designed for the explicit handshake functions (SSL_do_handshake(), SSL_accept() and SSL_connect()), however due to a bug it does not work correctly if SSL_read() or SSL_write() is called directly. In that scenario, if the handshake fails then a fatal error will be returned in the initial function call. If SSL_read()/SSL_write() is subsequently called by the application for the same SSL object then it will succeed and the data is passed without being decrypted/encrypted directly from the SSL/TLS record layer. In order to exploit this issue an application bug would have to be present that resulted in a call to SSL_read()/SSL_write() being issued after having already received a fatal error. OpenSSL version 1.0.2b-1.0.2m are affected. Fixed in OpenSSL 1.0.2n. OpenSSL 1.1.0 is not affected.

| CVE-2015-3185 | https://nvd.nist.gov/vuln/detail/CVE-2015-3185 | 2015-07-20 | 166.73.13.244 | 443 | 2019-01-17T14:40:11.000Z |

Description:
The ap_some_auth_required function in server/request.c in the Apache HTTP Server 2.4.x before 2.4.14 does not consider that a Require directive may be associated with an authorization setting rather than an authentication setting, which allows remote attackers to bypass intended access restrictions in opportunistic circumstances by leveraging the presence of a module that relies on the 2.2 API behavior.

| CVE-2014-0226 | https://nvd.nist.gov/vuln/detail/CVE-2014-0226 | 2014-07-20 | 166.73.13.244 | 443 | 2019-01-17T14:40:11.000Z |

Description:
Race condition in the mod_status module in the Apache HTTP Server before 2.4.10 allows remote attackers to cause a denial of service (heap-based buffer overflow), or possibly obtain sensitive credential information or execute arbitrary code, via a crafted request that triggers improper scoreboard handling within the status_handler function in modules/generators/mod_status.c and the lua_ap_scoreboard_worker function in modules/lua/lua_request.c.

| CVE-2017-3738 | https://nvd.nist.gov/vuln/detail/CVE-2017-3738 | 2017-12-07 | 166.73.13.244 | 443 | 2019-01-17T14:40:11.000Z |

Description:
There is an overflow bug in the AVX2 Montgomery multiplication procedure used in exponentiation with 1024-bit moduli. No EC algorithms are affected. Analysis suggests that attacks against RSA and DSA as a result of this defect would be very difficult to perform and are not believed likely. Attacks against DH1024 are considered just feasible, because most of the work necessary to deduce information about a private key may be performed offline. The amount of resources required for such an attack would be significant. However, for an attack on TLS to be meaningful, the server would have to share the DH1024 private key among multiple clients, which is no longer an option since CVE-2016-0701. This only affects processors that support the AVX2 but not ADX extensions like Intel Haswell (4th generation). Note: The impact from this issue is similar to CVE-2017-3736, CVE-2017-3732 and CVE-2015-3193. OpenSSL version 1.0.2-1.0.2m and 1.1.0-1.1.0g are affected. Fixed in OpenSSL 1.0.2n. Due to the low severity of this issue we are not issuing a new release of OpenSSL 1.1.0 at this time. The fix will be included in OpenSSL 1.1.0h when it becomes available. The fix is also available in commit e502cc86d in the OpenSSL git repository.

| CVE-2015-3183 | https://nvd.nist.gov/vuln/detail/CVE-2015-3183 | 2015-07-20 | 166.73.13.244 | 443 | 2019-01-17T14:40:11.000Z |

Description:
The chunked transfer coding implementation in the Apache HTTP Server before 2.4.14 does not properly parse chunk headers, which allows remote attackers to conduct HTTP request smuggling attacks via a crafted request, related to mishandling of large chunk-size values and invalid chunk-extension characters in modules/http/http_filters.c.

| CVE-2017-3736 | https://nvd.nist.gov/vuln/detail/CVE-2017-3736 | 2017-11-02 | 166.73.13.244 | 443 | 2019-01-17T14:40:11.000Z |

Description:
There is a carry propagating bug in the x86_64 Montgomery squaring procedure in OpenSSL before 1.0.2m and 1.1.0 before 1.1.0g. No EC algorithms are affected. Analysis suggests that attacks against RSA and DSA as a result of this defect would be very difficult to perform and are not believed likely. Attacks against DH are considered just feasible (although very difficult) because most of the work necessary to deduce information about a private key may be performed offline. The amount of resources required for such an attack would be very significant and likely only accessible to a limited number of attackers. An attacker would additionally need online access to an unpatched system using the target private key in a scenario with persistent DH parameters and a private key that is shared between multiple clients. This only affects processors that support the BMI1, BMI2 and ADX extensions like Intel Broadwell (5th generation) and later or AMD Ryzen.

| CVE-2016-8743 | https://nvd.nist.gov/vuln/detail/CVE-2016-8743 | 2017-07-27 | 198.167.0.33 | 443 | 2019-01-17T12:44:23.000Z |

Description:
Apache HTTP Server, in all releases prior to 2.2.32 and 2.4.25, was liberal in the whitespace accepted from requests and sent in response lines and headers. Accepting these different behaviors represented a security concern when httpd participates in any chain of proxies or interacts with back-end application servers, either through mod_proxy or using conventional CGI mechanisms, and may result in request smuggling, response splitting and cache pollution.

Security-related analyses, including ratings, and statements in the Content of this document are statements of opinion of relative future security risks of entities as of the date they are expressed, and not statements of current or historical fact as to safety of transacting with any entity, recommendations regarding decision to do business with any entity, endorsements of the accuracy of any of the data or conclusions or attempts to independently assess or vouch for the security measures of any entity. SECURITYSCORECARD PARTIES DISCLAIM ANY AND ALL EXPRESS OR IMPLIED WARRANTIES, INCLUDING, BUT NOT LIMITED TO, (1) ANY WARRANTIES OF MERCHANTABILITY OR FITNESS FOR A PARTICULAR PURPOSE OR USE, (2) ACCURACY, RESULTS, TIMELINESS AND COMPLETENESS, (3) FREEDOM FROM BUGS, SOFTWARE ERRORS AND DEFECTS, (4) THAT THE CONTENT'S FUNCTIONING WILL BE UNINTERRUPTED AND (5) THAT THE CONTENT WILL OPERATE WITH ANY SOFTWARE OR HARDWARE CONFIGURATION.

| CVE-2015-3185 | https://nvd.nist.gov/vuln/detail/CVE-2015-3185 | 2015-07-20 | 208.11.141.177 | 443 | 2019-01-17T10:54:06.000Z |

**Description:**
The ap_some_auth_required function in server/request.c in the Apache HTTP Server 2.4.x before 2.4.14 does not consider that a Require directive may be associated with an authorization setting rather than an authentication setting, which allows remote attackers to bypass intended access restrictions in opportunistic circumstances by leveraging the presence of a module that relies on the 2.2 API behavior.

| CVE-2016-8743 | https://nvd.nist.gov/vuln/detail/CVE-2016-8743 | 2017-07-27 | 208.11.141.177 | 443 | 2019-01-17T10:54:06.000Z |

**Description:**
Apache HTTP Server, in all releases prior to 2.2.32 and 2.4.25, was liberal in the whitespace accepted from requests and sent in response lines and headers. Accepting these different behaviors represented a security concern when httpd participates in any chain of proxies or interacts with back-end application servers, either through mod_proxy or using conventional CGI mechanisms, and may result in request smuggling, response splitting and cache pollution.

| CVE-2015-3183 | https://nvd.nist.gov/vuln/detail/CVE-2015-3183 | 2015-07-20 | 208.11.141.177 | 443 | 2019-01-17T10:54:06.000Z |

**Description:**
The chunked transfer coding implementation in the Apache HTTP Server before 2.4.14 does not properly parse chunk headers, which allows remote attackers to conduct HTTP request smuggling attacks via a crafted request, related to mishandling of large chunk-size values and invalid chunk-extension characters in modules/http/http_filters.c.

| CVE-2017-3736 | https://nvd.nist.gov/vuln/detail/CVE-2017-3736 | 2017-11-02 | 208.11.141.177 | 443 | 2019-01-17T10:54:06.000Z |

**Description:**
There is a carry propagating bug in the x86_64 Montgomery squaring procedure in OpenSSL before 1.0.2m and 1.1.0 before 1.1.0g. No EC algorithms are affected. Analysis suggests that attacks against RSA and DSA as a result of this defect would be very difficult to perform and are not believed likely. Attacks against DH are considered just feasible (although very difficult) because most of the work necessary to deduce information about a private key may be performed offline. The amount of resources required for such an attack would be very significant and likely only accessible to a limited number of attackers. An attacker would additionally need online access to an unpatched system using the target private key in a scenario with persistent DH parameters and a private key that is shared between multiple clients. This only affects processors that support the BMI1, BMI2 and ADX extensions like Intel Broadwell (5th generation) and later or AMD Ryzen.

| CVE-2014-0226 | https://nvd.nist.gov/vuln/detail/CVE-2014-0226 | 2014-07-20 | 208.11.141.177 | 443 | 2019-01-17T10:54:06.000Z |

**Description:**
Race condition in the mod_status module in the Apache HTTP Server before 2.4.10 allows remote attackers to cause a denial of service (heap-based buffer overflow), or possibly obtain sensitive credential information or execute arbitrary code, via a crafted request that triggers improper scoreboard handling within the status_handler function in modules/generators/mod_status.c and the lua_ap_scoreboard_worker function in modules/lua/lua_request.c.

| CVE-2017-3737 | https://nvd.nist.gov/vuln/detail/CVE-2017-3737 | 2017-12-07 | 208.11.141.177 | 443 | 2019-01-17T10:54:06.000Z |

**Description:**
OpenSSL 1.0.2 (starting from version 1.0.2b) introduced an "error state" mechanism. The intent was that if a fatal error occurred during a handshake then OpenSSL would move into the error state and would immediately fail if you attempted to continue the handshake. This works as designed for the explicit handshake functions (SSL_do_handshake(), SSL_accept() and SSL_connect()), however due to a bug it does not work correctly if SSL_read() or SSL_write() is called directly. In that scenario, if the handshake fails then a fatal error will be returned in the initial function call. If SSL_read()/SSL_write() is subsequently called by the application for the same SSL object then it will succeed and the data is passed without being decrypted/encrypted directly from the SSL/TLS record layer. In order to exploit this issue an application bug would have to be present that resulted in a call to SSL_read()/SSL_write() being issued after having already received a fatal error. OpenSSL version 1.0.2b-1.0.2m are affected. Fixed in OpenSSL 1.0.2n. OpenSSL 1.1.0 is not affected.

| CVE-2017-3738 | https://nvd.nist.gov/vuln/detail/CVE-2017-3738 | 2017-12-07 | 208.11.141.177 | 443 | 2019-01-17T10:54:06.000Z |

**Description:**
There is an overflow bug in the AVX2 Montgomery multiplication procedure used in exponentiation with 1024-bit moduli. No EC algorithms are affected. Analysis suggests that attacks against RSA and DSA as a result of this defect would be very difficult to perform and are not believed likely. Attacks against DH1024 are considered just feasible, because most of the work necessary to deduce information about a

Security-related analyses, including ratings, and statements in the Content of this document are statements of opinion of relative future security risks of entities as of the date they are expressed, and not statements of current or historical fact as to safety of transacting with any entity, recommendations regarding decision to do business with any entity, endorsements of the accuracy of any of the data or conclusions or attempts to independently assess or vouch for the security measures of any entity. SECURITYSCORECARD PARTIES DISCLAIM ANY AND ALL EXPRESS OR IMPLIED WARRANTIES, INCLUDING, BUT NOT LIMITED TO, (1) ANY WARRANTIES OF MERCHANTABILITY OR FITNESS FOR A PARTICULAR PURPOSE OR USE, (2) ACCURACY, RESULTS, TIMELINESS AND COMPLETENESS, (3) FREEDOM FROM BUGS, SOFTWARE ERRORS AND DEFECTS, (4) THAT THE CONTENT'S FUNCTIONING WILL BE UNINTERRUPTED AND (5) THAT THE CONTENT WILL OPERATE WITH ANY SOFTWARE OR HARDWARE CONFIGURATION.

private key may be performed offline. The amount of resources required for such an attack would be significant. However, for an attack on TLS to be meaningful, the server would have to share the DH1024 private key among multiple clients, which is no longer an option since CVE-2016-0701. This only affects processors that support the AVX2 but not ADX extensions like Intel Haswell (4th generation). Note: The impact from this issue is similar to CVE-2017-3736, CVE-2017-3732 and CVE-2015-3193. OpenSSL version 1.0.2-1.0.2m and 1.1.0-1.1.0g are affected. Fixed in OpenSSL 1.0.2n. Due to the low severity of this issue we are not issuing a new release of OpenSSL 1.1.0 at this time. The fix will be included in OpenSSL 1.1.0h when it becomes available. The fix is also available in commit e502cc86d in the OpenSSL git repository.

| CVE-2014-0226 | https://nvd.nist.gov/vuln/detail/CVE-2014-0226 | 2014-07-20 | 208.11.141.78 | 443 | 2019-01-17T10:51:31.000Z |

Description:
Race condition in the mod_status module in the Apache HTTP Server before 2.4.10 allows remote attackers to cause a denial of service (heap-based buffer overflow), or possibly obtain sensitive credential information or execute arbitrary code, via a crafted request that triggers improper scoreboard handling within the status_handler function in modules/generators/mod_status.c and the lua_ap_scoreboard_worker function in modules/lua/lua_request.c.

| CVE-2017-3738 | https://nvd.nist.gov/vuln/detail/CVE-2017-3738 | 2017-12-07 | 208.11.141.78 | 443 | 2019-01-17T10:51:31.000Z |

Description:
There is an overflow bug in the AVX2 Montgomery multiplication procedure used in exponentiation with 1024-bit moduli. No EC algorithms are affected. Analysis suggests that attacks against RSA and DSA as a result of this defect would be very difficult to perform and are not believed likely. Attacks against DH1024 are considered just feasible, because most of the work necessary to deduce information about a private key may be performed offline. The amount of resources required for such an attack would be significant. However, for an attack on TLS to be meaningful, the server would have to share the DH1024 private key among multiple clients, which is no longer an option since CVE-2016-0701. This only affects processors that support the AVX2 but not ADX extensions like Intel Haswell (4th generation). Note: The impact from this issue is similar to CVE-2017-3736, CVE-2017-3732 and CVE-2015-3193. OpenSSL version 1.0.2-1.0.2m and 1.1.0-1.1.0g are affected. Fixed in OpenSSL 1.0.2n. Due to the low severity of this issue we are not issuing a new release of OpenSSL 1.1.0 at this time. The fix will be included in OpenSSL 1.1.0h when it becomes available. The fix is also available in commit e502cc86d in the OpenSSL git repository.

| CVE-2017-3736 | https://nvd.nist.gov/vuln/detail/CVE-2017-3736 | 2017-11-02 | 208.11.141.78 | 443 | 2019-01-17T10:51:31.000Z |

Description:
There is a carry propagating bug in the x86_64 Montgomery squaring procedure in OpenSSL before 1.0.2m and 1.1.0 before 1.1.0g. No EC algorithms are affected. Analysis suggests that attacks against RSA and DSA as a result of this defect would be very difficult to perform and are not believed likely. Attacks against DH are considered just feasible (although very difficult) because most of the work necessary to deduce information about a private key may be performed offline. The amount of resources required for such an attack would be very significant and likely only accessible to a limited number of attackers. An attacker would additionally need online access to an unpatched system using the target private key in a scenario with persistent DH parameters and a private key that is shared between multiple clients. This only affects processors that support the BMI1, BMI2 and ADX extensions like Intel Broadwell (5th generation) and later or AMD Ryzen.

| CVE-2016-8743 | https://nvd.nist.gov/vuln/detail/CVE-2016-8743 | 2017-07-27 | 208.11.141.78 | 443 | 2019-01-17T10:51:31.000Z |

Description:
Apache HTTP Server, in all releases prior to 2.2.32 and 2.4.25, was liberal in the whitespace accepted from requests and sent in response lines and headers. Accepting these different behaviors represented a security concern when httpd participates in any chain of proxies or interacts with back-end application servers, either through mod_proxy or using conventional CGI mechanisms, and may result in request smuggling, response splitting and cache pollution.

| CVE-2015-3185 | https://nvd.nist.gov/vuln/detail/CVE-2015-3185 | 2015-07-20 | 208.11.141.78 | 443 | 2019-01-17T10:51:31.000Z |

Description:
The ap_some_auth_required function in server/request.c in the Apache HTTP Server 2.4.x before 2.4.14 does not consider that a Require directive may be associated with an authorization setting rather than an authentication setting, which allows remote attackers to bypass intended access restrictions in opportunistic circumstances by leveraging the presence of a module that relies on the 2.2 API behavior.

| CVE-2017-3737 | https://nvd.nist.gov/vuln/detail/CVE-2017-3737 | 2017-12-07 | 208.11.141.78 | 443 | 2019-01-17T10:51:31.000Z |

Description:
OpenSSL 1.0.2 (starting from version 1.0.2b) introduced an "error state" mechanism. The intent was that if a fatal error occurred during a handshake then OpenSSL would move into the error state and would immediately fail if you attempted to continue the handshake. This works as designed for the explicit handshake functions (SSL_do_handshake(), SSL_accept() and SSL_connect()), however due to a bug it does not work correctly if SSL_read() or SSL_write() is called directly. In that scenario, if the handshake fails then a fatal error will be returned in the initial function call. If SSL_read()/SSL_write() is subsequently called by the application for the same SSL object then it will succeed and the data is passed without being decrypted/encrypted directly from the SSL/TLS record layer. In order to exploit this issue an application bug would

Security-related analyses, including ratings, and statements in the Content of this document are statements of opinion of relative future security risks of entities as of the date they are expressed, and not statements of current or historical fact as to safety of transacting with any entity, recommendations regarding decision to do business with any entity, endorsements of the accuracy of any of the data or conclusions or attempts to independently assess or vouch for the security measures of any entity. SECURITYSCORECARD PARTIES DISCLAIM ANY AND ALL EXPRESS OR IMPLIED WARRANTIES, INCLUDING, BUT NOT LIMITED TO, (1) ANY WARRANTIES OF MERCHANTABILITY OR FITNESS FOR A PARTICULAR PURPOSE OR USE, (2) ACCURACY, RESULTS, TIMELINESS AND COMPLETENESS, (3) FREEDOM FROM BUGS, SOFTWARE ERRORS AND DEFECTS, (4) THAT THE CONTENT'S FUNCTIONING WILL BE UNINTERRUPTED AND (5) THAT THE CONTENT WILL OPERATE WITH ANY SOFTWARE OR HARDWARE CONFIGURATION.

Detailed Report of fiserv.com - Prepared on 2/12/2019

have to be present that resulted in a call to SSL_read()/SSL_write() being issued after having already received a fatal error. OpenSSL version 1.0.2b-1.0.2m are affected. Fixed in OpenSSL 1.0.2n. OpenSSL 1.1.0 is not affected.

| CVE-2015-3183 | https://nvd.nist.gov/vuln/detail/CVE-2015-3183 | 2015-07-20 | 208.11.141.78 | 443 | 2019-01-17T10:51:31.000Z |

Description:
The chunked transfer coding implementation in the Apache HTTP Server before 2.4.14 does not properly parse chunk headers, which allows remote attackers to conduct HTTP request smuggling attacks via a crafted request, related to mishandling of large chunk-size values and invalid chunk-extension characters in modules/http/http_filters.c.

| CVE-2016-8743 | https://nvd.nist.gov/vuln/detail/CVE-2016-8743 | 2017-07-27 | 208.11.141.132 | 443 | 2019-01-17T10:50:47.000Z |

Description:
Apache HTTP Server, in all releases prior to 2.2.32 and 2.4.25, was liberal in the whitespace accepted from requests and sent in response lines and headers. Accepting these different behaviors represented a security concern when httpd participates in any chain of proxies or interacts with back-end application servers, either through mod_proxy or using conventional CGI mechanisms, and may result in request smuggling, response splitting and cache pollution.

| CVE-2017-3737 | https://nvd.nist.gov/vuln/detail/CVE-2017-3737 | 2017-12-07 | 208.11.141.132 | 443 | 2019-01-17T10:50:47.000Z |

Description:
OpenSSL 1.0.2 (starting from version 1.0.2b) introduced an "error state" mechanism. The intent was that if a fatal error occurred during a handshake then OpenSSL would move into the error state and would immediately fail if you attempted to continue the handshake. This works as designed for the explicit handshake functions (SSL_do_handshake(), SSL_accept() and SSL_connect()), however due to a bug it does not work correctly if SSL_read() or SSL_write() is called directly. In that scenario, if the handshake fails then a fatal error will be returned in the initial function call. If SSL_read()/SSL_write() is subsequently called by the application for the same SSL object then it will succeed and the data is passed without being decrypted/encrypted directly from the SSL/TLS record layer. In order to exploit this issue an application bug would have to be present that resulted in a call to SSL_read()/SSL_write() being issued after having already received a fatal error. OpenSSL version 1.0.2b-1.0.2m are affected. Fixed in OpenSSL 1.0.2n. OpenSSL 1.1.0 is not affected.

| CVE-2017-3738 | https://nvd.nist.gov/vuln/detail/CVE-2017-3738 | 2017-12-07 | 208.11.141.132 | 443 | 2019-01-17T10:50:47.000Z |

Description:
There is an overflow bug in the AVX2 Montgomery multiplication procedure used in exponentiation with 1024-bit moduli. No EC algorithms are affected. Analysis suggests that attacks against RSA and DSA as a result of this defect would be very difficult to perform and are not believed likely. Attacks against DH1024 are considered just feasible, because most of the work necessary to deduce information about a private key may be performed offline. The amount of resources required for such an attack would be significant. However, for an attack on TLS to be meaningful, the server would have to share the DH1024 private key among multiple clients, which is no longer an option since CVE-2016-0701. This only affects processors that support the AVX2 but not ADX extensions like Intel Haswell (4th generation). Note: The impact from this issue is similar to CVE-2017-3736, CVE-2017-3732 and CVE-2015-3193. OpenSSL version 1.0.2-1.0.2m and 1.1.0-1.1.0g are affected. Fixed in OpenSSL 1.0.2n. Due to the low severity of this issue we are not issuing a new release of OpenSSL 1.1.0 at this time. The fix will be included in OpenSSL 1.1.0h when it becomes available. The fix is also available in commit e502cc86d in the OpenSSL git repository.

| CVE-2017-3736 | https://nvd.nist.gov/vuln/detail/CVE-2017-3736 | 2017-11-02 | 208.11.141.132 | 443 | 2019-01-17T10:50:47.000Z |

Description:
There is a carry propagating bug in the x86_64 Montgomery squaring procedure in OpenSSL before 1.0.2m and 1.1.0 before 1.1.0g. No EC algorithms are affected. Analysis suggests that attacks against RSA and DSA as a result of this defect would be very difficult to perform and are not believed likely. Attacks against DH are considered just feasible (although very difficult) because most of the work necessary to deduce information about a private key may be performed offline. The amount of resources required for such an attack would be very significant and likely only accessible to a limited number of attackers. An attacker would additionally need online access to an unpatched system using the target private key in a scenario with persistent DH parameters and a private key that is shared between multiple clients. This only affects processors that support the BMI1, BMI2 and ADX extensions like Intel Broadwell (5th generation) and later or AMD Ryzen.

| CVE-2014-0226 | https://nvd.nist.gov/vuln/detail/CVE-2014-0226 | 2014-07-20 | 208.11.141.132 | 443 | 2019-01-17T10:50:47.000Z |

Description:
Race condition in the mod_status module in the Apache HTTP Server before 2.4.10 allows remote attackers to cause a denial of service (heap-based buffer overflow), or possibly obtain sensitive credential information or execute arbitrary code, via a crafted request that triggers improper scoreboard handling within the status_handler function in modules/generators/mod_status.c and the lua_ap_scoreboard_worker function in modules/lua/lua_request.c.

Security-related analyses, including ratings, and statements in the Content of this document are statements of opinion of relative future security risks of entities as of the date they are expressed, and not statements of current or historical fact as to safety of transacting with any entity, recommendations regarding decision to do business with any entity, endorsements of the accuracy of any of the data or conclusions or attempts to independently assess or vouch for the security measures of any entity. SECURITYSCORECARD PARTIES DISCLAIM ANY AND ALL EXPRESS OR IMPLIED WARRANTIES, INCLUDING, BUT NOT LIMITED TO, (1) ANY WARRANTIES OF MERCHANTABILITY OR FITNESS FOR A PARTICULAR PURPOSE OR USE, (2) ACCURACY, RESULTS, TIMELINESS AND COMPLETENESS, (3) FREEDOM FROM BUGS, SOFTWARE ERRORS AND DEFECTS, (4) THAT THE CONTENT'S FUNCTIONING WILL BE UNINTERRUPTED AND (5) THAT THE CONTENT WILL OPERATE WITH ANY SOFTWARE OR HARDWARE CONFIGURATION.

| CVE-2015-3183 | https://nvd.nist.gov/vu ln/detail/CVE-2015-3183 | 2015-07-20 | 208.11.141.132 | 443 | 2019-01-17T10:50:47.000Z |

Description:
The chunked transfer coding implementation in the Apache HTTP Server before 2.4.14 does not properly parse chunk headers, which allows remote attackers to conduct HTTP request smuggling attacks via a crafted request, related to mishandling of large chunk-size values and invalid chunk-extension characters in modules/http/http_filters.c.

| CVE-2015-3185 | https://nvd.nist.gov/vu ln/detail/CVE-2015-3185 | 2015-07-20 | 208.11.141.132 | 443 | 2019-01-17T10:50:47.000Z |

Description:
The ap_some_auth_required function in server/request.c in the Apache HTTP Server 2.4.x before 2.4.14 does not consider that a Require directive may be associated with an authorization setting rather than an authentication setting, which allows remote attackers to bypass intended access restrictions in opportunistic circumstances by leveraging the presence of a module that relies on the 2.2 API behavior.

| CVE-2015-3183 | https://nvd.nist.gov/vu ln/detail/CVE-2015-3183 | 2015-07-20 | 208.11.141.76 | 443 | 2019-01-17T10:42:47.000Z |

Description:
The chunked transfer coding implementation in the Apache HTTP Server before 2.4.14 does not properly parse chunk headers, which allows remote attackers to conduct HTTP request smuggling attacks via a crafted request, related to mishandling of large chunk-size values and invalid chunk-extension characters in modules/http/http_filters.c.

| CVE-2014-0226 | https://nvd.nist.gov/vu ln/detail/CVE-2014-0226 | 2014-07-20 | 208.11.141.76 | 443 | 2019-01-17T10:42:47.000Z |

Description:
Race condition in the mod_status module in the Apache HTTP Server before 2.4.10 allows remote attackers to cause a denial of service (heap-based buffer overflow), or possibly obtain sensitive credential information or execute arbitrary code, via a crafted request that triggers improper scoreboard handling within the status_handler function in modules/generators/mod_status.c and the lua_ap_scoreboard_worker function in modules/lua/lua_request.c.

| CVE-2016-8743 | https://nvd.nist.gov/vu ln/detail/CVE-2016-8743 | 2017-07-27 | 208.11.141.76 | 443 | 2019-01-17T10:42:47.000Z |

Description:
Apache HTTP Server, in all releases prior to 2.2.32 and 2.4.25, was liberal in the whitespace accepted from requests and sent in response lines and headers. Accepting these different behaviors represented a security concern when httpd participates in any chain of proxies or interacts with back-end application servers, either through mod_proxy or using conventional CGI mechanisms, and may result in request smuggling, response splitting and cache pollution.

| CVE-2017-3738 | https://nvd.nist.gov/vu ln/detail/CVE-2017-3738 | 2017-12-07 | 208.11.141.76 | 443 | 2019-01-17T10:42:47.000Z |

Description:
There is an overflow bug in the AVX2 Montgomery multiplication procedure used in exponentiation with 1024-bit moduli. No EC algorithms are affected. Analysis suggests that attacks against RSA and DSA as a result of this defect would be very difficult to perform and are not believed likely. Attacks against DH1024 are considered just feasible, because most of the work necessary to deduce information about a private key may be performed offline. The amount of resources required for such an attack would be significant. However, for an attack on TLS to be meaningful, the server would have to share the DH1024 private key among multiple clients, which is no longer an option since CVE-2016-0701. This only affects processors that support the AVX2 but not ADX extensions like Intel Haswell (4th generation). Note: The impact from this issue is similar to CVE-2017-3736, CVE-2017-3732 and CVE-2015-3193. OpenSSL version 1.0.2-1.0.2m and 1.1.0-1.1.0g are affected. Fixed in OpenSSL 1.0.2n. Due to the low severity of this issue we are not issuing a new release of OpenSSL 1.1.0 at this time. The fix will be included in OpenSSL 1.1.0h when it becomes available. The fix is also available in commit e502cc86d in the OpenSSL git repository.

| CVE-2017-3737 | https://nvd.nist.gov/vu ln/detail/CVE-2017-3737 | 2017-12-07 | 208.11.141.76 | 443 | 2019-01-17T10:42:47.000Z |

Description:
OpenSSL 1.0.2 (starting from version 1.0.2b) introduced an "error state" mechanism. The intent was that if a fatal error occurred during a handshake then OpenSSL would move into the error state and would immediately fail if you attempted to continue the handshake. This works as designed for the explicit handshake functions (SSL_do_handshake(), SSL_accept() and SSL_connect()), however due to a bug it does not work correctly if SSL_read() or SSL_write() is called directly. In that scenario, if the handshake fails then a fatal error will be returned in the initial function call. If SSL_read()/SSL_write() is subsequently called by the application for the same SSL object then it will succeed and the data is passed without being decrypted/encrypted directly from the SSL/TLS record layer. In order to exploit this issue an application bug would

Security-related analyses, including ratings, and statements in the Content of this document are statements of opinion of relative future security risks of entities as of the date they are expressed, and not statements of current or historical fact as to safety of transacting with any entity, recommendations regarding decision to do business with any entity, endorsements of the accuracy of any of the data or conclusions or attempts to independently assess or vouch for the security measures of any entity. SECURITYSCORECARD PARTIES DISCLAIM ANY AND ALL EXPRESS OR IMPLIED WARRANTIES, INCLUDING, BUT NOT LIMITED TO, (1) ANY WARRANTIES OF MERCHANTABILITY OR FITNESS FOR A PARTICULAR PURPOSE OR USE, (2) ACCURACY, RESULTS, TIMELINESS AND COMPLETENESS, (3) FREEDOM FROM BUGS, SOFTWARE ERRORS AND DEFECTS, (4) THAT THE CONTENT'S FUNCTIONING WILL BE UNINTERRUPTED AND (5) THAT THE CONTENT WILL OPERATE WITH ANY SOFTWARE OR HARDWARE CONFIGURATION.

Detailed Report of fiserv.com - Prepared on 2/12/2019

have to be present that resulted in a call to SSL_read()/SSL_write() being issued after having already received a fatal error. OpenSSL version 1.0.2b-1.0.2m are affected. Fixed in OpenSSL 1.0.2n. OpenSSL 1.1.0 is not affected.

| CVE-2015-3185 | https://nvd.nist.gov/vuln/detail/CVE-2015-3185 | 2015-07-20 | 208.11.141.76 | 443 | 2019-01-17T10:42:47.000Z |

Description:
The ap_some_auth_required function in server/request.c in the Apache HTTP Server 2.4.x before 2.4.14 does not consider that a Require directive may be associated with an authorization setting rather than an authentication setting, which allows remote attackers to bypass intended access restrictions in opportunistic circumstances by leveraging the presence of a module that relies on the 2.2 API behavior.

| CVE-2017-3736 | https://nvd.nist.gov/vuln/detail/CVE-2017-3736 | 2017-11-02 | 208.11.141.76 | 443 | 2019-01-17T10:42:47.000Z |

Description:
There is a carry propagating bug in the x86_64 Montgomery squaring procedure in OpenSSL before 1.0.2m and 1.1.0 before 1.1.0g. No EC algorithms are affected. Analysis suggests that attacks against RSA and DSA as a result of this defect would be very difficult to perform and are not believed likely. Attacks against DH are considered just feasible (although very difficult) because most of the work necessary to deduce information about a private key may be performed offline. The amount of resources required for such an attack would be very significant and likely only accessible to a limited number of attackers. An attacker would additionally need online access to an unpatched system using the target private key in a scenario with persistent DH parameters and a private key that is shared between multiple clients. This only affects processors that support the BMI1, BMI2 and ADX extensions like Intel Broadwell (5th generation) and later or AMD Ryzen.

| CVE-2017-3737 | https://nvd.nist.gov/vuln/detail/CVE-2017-3737 | 2017-12-07 | 208.11.141.167 | 443 | 2019-01-17T10:39:06.000Z |

Description:
OpenSSL 1.0.2 (starting from version 1.0.2b) introduced an "error state" mechanism. The intent was that if a fatal error occurred during a handshake then OpenSSL would move into the error state and would immediately fail if you attempted to continue the handshake. This works as designed for the explicit handshake functions (SSL_do_handshake(), SSL_accept() and SSL_connect()), however due to a bug it does not work correctly if SSL_read() or SSL_write() is called directly. In that scenario, if the handshake fails then a fatal error will be returned in the initial function call. If SSL_read()/SSL_write() is subsequently called by the application for the same SSL object then it will succeed and the data is passed without being decrypted/encrypted directly from the SSL/TLS record layer. In order to exploit this issue an application bug would have to be present that resulted in a call to SSL_read()/SSL_write() being issued after having already received a fatal error. OpenSSL version 1.0.2b-1.0.2m are affected. Fixed in OpenSSL 1.0.2n. OpenSSL 1.1.0 is not affected.

| CVE-2016-8743 | https://nvd.nist.gov/vuln/detail/CVE-2016-8743 | 2017-07-27 | 208.11.141.167 | 443 | 2019-01-17T10:39:06.000Z |

Description:
Apache HTTP Server, in all releases prior to 2.2.32 and 2.4.25, was liberal in the whitespace accepted from requests and sent in response lines and headers. Accepting these different behaviors represented a security concern when httpd participates in any chain of proxies or interacts with back-end application servers, either through mod_proxy or using conventional CGI mechanisms, and may result in request smuggling, response splitting and cache pollution.

| CVE-2015-3183 | https://nvd.nist.gov/vuln/detail/CVE-2015-3183 | 2015-07-20 | 208.11.141.167 | 443 | 2019-01-17T10:39:06.000Z |

Description:
The chunked transfer coding implementation in the Apache HTTP Server before 2.4.14 does not properly parse chunk headers, which allows remote attackers to conduct HTTP request smuggling attacks via a crafted request, related to mishandling of large chunk-size values and invalid chunk-extension characters in modules/http/http_filters.c.

| CVE-2014-0226 | https://nvd.nist.gov/vuln/detail/CVE-2014-0226 | 2014-07-20 | 208.11.141.167 | 443 | 2019-01-17T10:39:06.000Z |

Description:
Race condition in the mod_status module in the Apache HTTP Server before 2.4.10 allows remote attackers to cause a denial of service (heap-based buffer overflow), or possibly obtain sensitive credential information or execute arbitrary code, via a crafted request that triggers improper scoreboard handling within the status_handler function in modules/generators/mod_status.c and the lua_ap_scoreboard_worker function in modules/lua/lua_request.c.

| CVE-2015-3185 | https://nvd.nist.gov/vuln/detail/CVE-2015-3185 | 2015-07-20 | 208.11.141.167 | 443 | 2019-01-17T10:39:06.000Z |

Description:

Security-related analyses, including ratings, and statements in the Content of this document are statements of opinion of relative future security risks of entities as of the date they are expressed, and not statements of current or historical fact as to safety of transacting with any entity, recommendations regarding decision to do business with any entity, endorsements of the accuracy of any of the data or conclusions or attempts to independently assess or vouch for the security measures of any entity. SECURITYSCORECARD PARTIES DISCLAIM ANY AND ALL EXPRESS OR IMPLIED WARRANTIES, INCLUDING, BUT NOT LIMITED TO, (1) ANY WARRANTIES OF MERCHANTABILITY OR FITNESS FOR A PARTICULAR PURPOSE OR USE, (2) ACCURACY, RESULTS, TIMELINESS AND COMPLETENESS, (3) FREEDOM FROM BUGS, SOFTWARE ERRORS AND DEFECTS, (4) THAT THE CONTENT'S FUNCTIONING WILL BE UNINTERRUPTED AND (5) THAT THE CONTENT WILL OPERATE WITH ANY SOFTWARE OR HARDWARE CONFIGURATION.

Detailed Report of fiserv.com - Prepared on 2/12/2019

The ap_some_auth_required function in server/request.c in the Apache HTTP Server 2.4.x before 2.4.14 does not consider that a Require directive may be associated with an authorization setting rather than an authentication setting, which allows remote attackers to bypass intended access restrictions in opportunistic circumstances by leveraging the presence of a module that relies on the 2.2 API behavior.

| CVE-2017-3736 | https://nvd.nist.gov/vuln/detail/CVE-2017-3736 | 2017-11-02 | 208.11.141.167 | 443 | 2019-01-17T10:39:06.000Z |

Description:
There is a carry propagating bug in the x86_64 Montgomery squaring procedure in OpenSSL before 1.0.2m and 1.1.0 before 1.1.0g. No EC algorithms are affected. Analysis suggests that attacks against RSA and DSA as a result of this defect would be very difficult to perform and are not believed likely. Attacks against DH are considered just feasible (although very difficult) because most of the work necessary to deduce information about a private key may be performed offline. The amount of resources required for such an attack would be very significant and likely only accessible to a limited number of attackers. An attacker would additionally need online access to an unpatched system using the target private key in a scenario with persistent DH parameters and a private key that is shared between multiple clients. This only affects processors that support the BMI1, BMI2 and ADX extensions like Intel Broadwell (5th generation) and later or AMD Ryzen.

| CVE-2017-3738 | https://nvd.nist.gov/vuln/detail/CVE-2017-3738 | 2017-12-07 | 208.11.141.167 | 443 | 2019-01-17T10:39:06.000Z |

Description:
There is an overflow bug in the AVX2 Montgomery multiplication procedure used in exponentiation with 1024-bit moduli. No EC algorithms are affected. Analysis suggests that attacks against RSA and DSA as a result of this defect would be very difficult to perform and are not believed likely. Attacks against DH1024 are considered just feasible, because most of the work necessary to deduce information about a private key may be performed offline. The amount of resources required for such an attack would be significant. However, for an attack on TLS to be meaningful, the server would have to share the DH1024 private key among multiple clients, which is no longer an option since CVE-2016-0701. This only affects processors that support the AVX2 but not ADX extensions like Intel Haswell (4th generation). Note: The impact from this issue is similar to CVE-2017-3736, CVE-2017-3732 and CVE-2015-3193. OpenSSL version 1.0.2-1.0.2m and 1.1.0-1.1.0g are affected. Fixed in OpenSSL 1.0.2n. Due to the low severity of this issue we are not issuing a new release of OpenSSL 1.1.0 at this time. The fix will be included in OpenSSL 1.1.0h when it becomes available. The fix is also available in commit e502cc86d in the OpenSSL git repository.

| CVE-2015-3185 | https://nvd.nist.gov/vuln/detail/CVE-2015-3185 | 2015-07-20 | 208.11.141.75 | 443 | 2019-01-17T10:38:27.000Z |

Description:
The ap_some_auth_required function in server/request.c in the Apache HTTP Server 2.4.x before 2.4.14 does not consider that a Require directive may be associated with an authorization setting rather than an authentication setting, which allows remote attackers to bypass intended access restrictions in opportunistic circumstances by leveraging the presence of a module that relies on the 2.2 API behavior.

| CVE-2016-0703 | https://nvd.nist.gov/vuln/detail/CVE-2016-0703 | 2016-03-02 | 208.11.141.75 | 443 | 2019-01-17T10:38:27.000Z |

Description:
The get_client_master_key function in s2_srvr.c in the SSLv2 implementation in OpenSSL before 0.9.8zf, 1.0.0 before 1.0.0r, 1.0.1 before 1.0.1m, and 1.0.2 before 1.0.2a accepts a nonzero CLIENT-MASTER-KEY CLEAR-KEY-LENGTH value for an arbitrary cipher, which allows man-in-the-middle attackers to determine the MASTER-KEY value and decrypt TLS ciphertext data by leveraging a Bleichenbacher RSA padding oracle, a related issue to CVE-2016-0800.

| CVE-2015-3195 | https://nvd.nist.gov/vuln/detail/CVE-2015-3195 | 2015-12-06 | 208.11.141.75 | 443 | 2019-01-17T10:38:27.000Z |

Description:
The ASN1_TFLG_COMBINE implementation in crypto/asn1/tasn_dec.c in OpenSSL before 0.9.8zh, 1.0.0 before 1.0.0t, 1.0.1 before 1.0.1q, and 1.0.2 before 1.0.2e mishandles errors caused by malformed X509_ATTRIBUTE data, which allows remote attackers to obtain sensitive information from process memory by triggering a decoding failure in a PKCS#7 or CMS application.

| CVE-2016-8743 | https://nvd.nist.gov/vuln/detail/CVE-2016-8743 | 2017-07-27 | 208.11.141.75 | 443 | 2019-01-17T10:38:27.000Z |

Description:
Apache HTTP Server, in all releases prior to 2.2.32 and 2.4.25, was liberal in the whitespace accepted from requests and sent in response lines and headers. Accepting these different behaviors represented a security concern when httpd participates in any chain of proxies or interacts with back-end application servers, either through mod_proxy or using conventional CGI mechanisms, and may result in request smuggling, response splitting and cache pollution.

| CVE-2014-0226 | https://nvd.nist.gov/vuln/detail/CVE-2014-0226 | 2014-07-20 | 208.11.141.75 | 443 | 2019-01-17T10:38:27.000Z |

Security-related analyses, including ratings, and statements in the Content of this document are statements of opinion of relative future security risks of entities as of the date they are expressed, and not statements of current or historical fact as to safety of transacting with any entity, recommendations regarding decision to do business with any entity, endorsements of the accuracy of any of the data or conclusions or attempts to independently assess or vouch for the security measures of any entity. SECURITYSCORECARD PARTIES DISCLAIM ANY AND ALL EXPRESS OR IMPLIED WARRANTIES, INCLUDING, BUT NOT LIMITED TO, (1) ANY WARRANTIES OF MERCHANTABILITY OR FITNESS FOR A PARTICULAR PURPOSE OR USE, (2) ACCURACY, RESULTS, TIMELINESS AND COMPLETENESS, (3) FREEDOM FROM BUGS, SOFTWARE ERRORS AND DEFECTS, (4) THAT THE CONTENT'S FUNCTIONING WILL BE UNINTERRUPTED AND (5) THAT THE CONTENT WILL OPERATE WITH ANY SOFTWARE OR HARDWARE CONFIGURATION.

Detailed Report of fiserv.com - Prepared on 2/12/2019

Description:
Race condition in the mod_status module in the Apache HTTP Server before 2.4.10 allows remote attackers to cause a denial of service (heap-based buffer overflow), or possibly obtain sensitive credential information or execute arbitrary code, via a crafted request that triggers improper scoreboard handling within the status_handler function in modules/generators/mod_status.c and the lua_ap_scoreboard_worker function in modules/lua/lua_request.c.

| CVE-2015-3183 | https://nvd.nist.gov/vuln/detail/CVE-2015-3183 | 2015-07-20 | 208.11.141.75 | 443 | 2019-01-17T10:38:27.000Z |

Description:
The chunked transfer coding implementation in the Apache HTTP Server before 2.4.14 does not properly parse chunk headers, which allows remote attackers to conduct HTTP request smuggling attacks via a crafted request, related to mishandling of large chunk-size values and invalid chunk-extension characters in modules/http/http_filters.c.

| CVE-2015-3197 | https://nvd.nist.gov/vuln/detail/CVE-2015-3197 | 2016-02-14 | 208.11.141.75 | 443 | 2019-01-17T10:38:27.000Z |

Description:
ssl/s2_srvr.c in OpenSSL 1.0.1 before 1.0.1r and 1.0.2 before 1.0.2f does not prevent use of disabled ciphers, which makes it easier for man-in-the-middle attackers to defeat cryptographic protection mechanisms by performing computations on SSLv2 traffic, related to the get_client_master_key and get_client_hello functions.

| CVE-2015-3194 | https://nvd.nist.gov/vuln/detail/CVE-2015-3194 | 2015-12-06 | 208.11.141.75 | 443 | 2019-01-17T10:38:27.000Z |

Description:
crypto/rsa/rsa_ameth.c in OpenSSL 1.0.1 before 1.0.1q and 1.0.2 before 1.0.2e allows remote attackers to cause a denial of service (NULL pointer dereference and application crash) via an RSA PSS ASN.1 signature that lacks a mask generation function parameter.

| CVE-2015-3185 | https://nvd.nist.gov/vuln/detail/CVE-2015-3185 | 2015-07-20 | 199.47.156.89 | 443 | 2019-01-17T10:34:10.000Z |

Description:
The ap_some_auth_required function in server/request.c in the Apache HTTP Server 2.4.x before 2.4.14 does not consider that a Require directive may be associated with an authorization setting rather than an authentication setting, which allows remote attackers to bypass intended access restrictions in opportunistic circumstances by leveraging the presence of a module that relies on the 2.2 API behavior.

| CVE-2015-3183 | https://nvd.nist.gov/vuln/detail/CVE-2015-3183 | 2015-07-20 | 199.47.156.89 | 443 | 2019-01-17T10:34:10.000Z |

Description:
The chunked transfer coding implementation in the Apache HTTP Server before 2.4.14 does not properly parse chunk headers, which allows remote attackers to conduct HTTP request smuggling attacks via a crafted request, related to mishandling of large chunk-size values and invalid chunk-extension characters in modules/http/http_filters.c.

| CVE-2017-3736 | https://nvd.nist.gov/vuln/detail/CVE-2017-3736 | 2017-11-02 | 199.47.156.89 | 443 | 2019-01-17T10:34:10.000Z |

Description:
There is a carry propagating bug in the x86_64 Montgomery squaring procedure in OpenSSL before 1.0.2m and 1.1.0 before 1.1.0g. No EC algorithms are affected. Analysis suggests that attacks against RSA and DSA as a result of this defect would be very difficult to perform and are not believed likely. Attacks against DH are considered just feasible (although very difficult) because most of the work necessary to deduce information about a private key may be performed offline. The amount of resources required for such an attack would be very significant and likely only accessible to a limited number of attackers. An attacker would additionally need online access to an unpatched system using the target private key in a scenario with persistent DH parameters and a private key that is shared between multiple clients. This only affects processors that support the BMI1, BMI2 and ADX extensions like Intel Broadwell (5th generation) and later or AMD Ryzen.

| CVE-2017-3738 | https://nvd.nist.gov/vuln/detail/CVE-2017-3738 | 2017-12-07 | 199.47.156.89 | 443 | 2019-01-17T10:34:10.000Z |

Description:
There is an overflow bug in the AVX2 Montgomery multiplication procedure used in exponentiation with 1024-bit moduli. No EC algorithms are affected. Analysis suggests that attacks against RSA and DSA as a result of this defect would be very difficult to perform and are not believed likely. Attacks against DH1024 are considered just feasible, because most of the work necessary to deduce information about a private key may be performed offline. The amount of resources required for such an attack would be significant. However, for an attack on

Security-related analyses, including ratings, and statements in the Content of this document are statements of opinion of relative future security risks of entities as of the date they are expressed, and not statements of current or historical fact as to safety of transacting with any entity, recommendations regarding decision to do business with any entity, endorsements of any of the data or conclusions or attempts to independently assess or vouch for the security measures of any entity. SECURITYSCORECARD PARTIES DISCLAIM ANY AND ALL EXPRESS OR IMPLIED WARRANTIES, INCLUDING, BUT NOT LIMITED TO, (1) ANY WARRANTIES OF MERCHANTABILITY OR FITNESS FOR A PARTICULAR PURPOSE OR USE, (2) ACCURACY, RESULTS, TIMELINESS AND COMPLETENESS, (3) FREEDOM FROM BUGS, SOFTWARE ERRORS AND DEFECTS, (4) THAT THE CONTENT'S FUNCTIONING WILL BE UNINTERRUPTED AND (5) THAT THE CONTENT WILL OPERATE WITH ANY SOFTWARE OR HARDWARE CONFIGURATION.

Detailed Report of fiserv.com - Prepared on 2/12/019

TLS to be meaningful, the server would have to share the DH1024 private key among multiple clients, which is no longer an option since CVE-2016-0701. This only affects processors that support the AVX2 but not ADX extensions like Intel Haswell (4th generation). Note: The impact from this issue is similar to CVE-2017-3736, CVE-2017-3732 and CVE-2015-3193. OpenSSL version 1.0.2-1.0.2m and 1.1.0-1.1.0g are affected. Fixed in OpenSSL 1.0.2n. Due to the low severity of this issue we are not issuing a new release of OpenSSL 1.1.0 at this time. The fix will be included in OpenSSL 1.1.0h when it becomes available. The fix is also available in commit e502cc86d in the OpenSSL git repository.

| CVE-2017-3737 | https://nvd.nist.gov/vuln/detail/CVE-2017-3737 | 2017-12-07 | 199.47.156.89 | 443 | 2019-01-17T10:34:10.000Z |

Description:
OpenSSL 1.0.2 (starting from version 1.0.2b) introduced an "error state" mechanism. The intent was that if a fatal error occurred during a handshake then OpenSSL would move into the error state and would immediately fail if you attempted to continue the handshake. This works as designed for the explicit handshake functions (SSL_do_handshake(), SSL_accept() and SSL_connect()), however due to a bug it does not work correctly if SSL_read() or SSL_write() is called directly. In that scenario, if the handshake fails then a fatal error will be returned in the initial function call. If SSL_read()/SSL_write() is subsequently called by the application for the same SSL object then it will succeed and the data is passed without being decrypted/encrypted directly from the SSL/TLS record layer. In order to exploit this issue an application bug would have to be present that resulted in a call to SSL_read()/SSL_write() being issued after having already received a fatal error. OpenSSL version 1.0.2b-1.0.2m are affected. Fixed in OpenSSL 1.0.2n. OpenSSL 1.1.0 is not affected.

| CVE-2014-0226 | https://nvd.nist.gov/vuln/detail/CVE-2014-0226 | 2014-07-20 | 199.47.156.89 | 443 | 2019-01-17T10:34:10.000Z |

Description:
Race condition in the mod_status module in the Apache HTTP Server before 2.4.10 allows remote attackers to cause a denial of service (heap-based buffer overflow), or possibly obtain sensitive credential information or execute arbitrary code, via a crafted request that triggers improper scoreboard handling within the status_handler function in modules/generators/mod_status.c and the lua_ap_scoreboard_worker function in modules/lua/lua_request.c.

| CVE-2016-8743 | https://nvd.nist.gov/vuln/detail/CVE-2016-8743 | 2017-07-27 | 199.47.156.89 | 443 | 2019-01-17T10:34:10.000Z |

Description:
Apache HTTP Server, in all releases prior to 2.2.32 and 2.4.25, was liberal in the whitespace accepted from requests and sent in response lines and headers. Accepting these different behaviors represented a security concern when httpd participates in any chain of proxies or interacts with back-end application servers, either through mod_proxy or using conventional CGI mechanisms, and may result in request smuggling, response splitting and cache pollution.

| CVE-2017-7529 | https://nvd.nist.gov/vuln/detail/CVE-2017-7529 | 2017-07-13 | 66.193.233.167 | 443 | 2019-01-17T06:34:42.000Z |

Description:
Nginx versions since 0.5.6 up to and including 1.13.2 are vulnerable to integer overflow vulnerability in nginx range filter module resulting into leak of potentially sensitive information triggered by specially crafted request.

| CVE-2016-0703 | https://nvd.nist.gov/vuln/detail/CVE-2016-0703 | 2016-03-02 | 63.240.88.6 | 443 | 2019-01-17T03:20:40.000Z |

Description:
The get_client_master_key function in s2_srvr.c in the SSLv2 implementation in OpenSSL before 0.9.8zf, 1.0.0 before 1.0.0r, 1.0.1 before 1.0.1m, and 1.0.2 before 1.0.2a accepts a nonzero CLIENT-MASTER-KEY CLEAR-KEY-LENGTH value for an arbitrary cipher, which allows man-in-the-middle attackers to determine the MASTER-KEY value and decrypt TLS ciphertext data by leveraging a Bleichenbacher RSA padding oracle, a related issue to CVE-2016-0800.

| CVE-2016-8743 | https://nvd.nist.gov/vuln/detail/CVE-2016-8743 | 2017-07-27 | 63.240.88.6 | 443 | 2019-01-17T03:20:40.000Z |

Description:
Apache HTTP Server, in all releases prior to 2.2.32 and 2.4.25, was liberal in the whitespace accepted from requests and sent in response lines and headers. Accepting these different behaviors represented a security concern when httpd participates in any chain of proxies or interacts with back-end application servers, either through mod_proxy or using conventional CGI mechanisms, and may result in request smuggling, response splitting and cache pollution.

| CVE-2016-8743 | https://nvd.nist.gov/vuln/detail/CVE-2016-8743 | 2017-07-27 | 64.128.99.203 | 443 | 2019-01-17T02:49:38.000Z |

Security-related analyses, including ratings, and statements in the Content of this document are statements of opinion of relative future security risks of entities as of the date they are expressed, and not statements of current or historical fact as to safety of transacting with any entity, recommendations regarding decision to do business with any entity, endorsements of the accuracy of any of the data or conclusions or attempts to independently assess or vouch for the security measures of any entity. SECURITYSCORECARD PARTIES DISCLAIM ANY AND ALL EXPRESS OR IMPLIED WARRANTIES, INCLUDING, BUT NOT LIMITED TO, (1) ANY WARRANTIES OF MERCHANTABILITY OR FITNESS FOR A PARTICULAR PURPOSE OR USE, (2) ACCURACY, RESULTS, TIMELINESS AND COMPLETENESS, (3) FREEDOM FROM BUGS, SOFTWARE ERRORS AND DEFECTS, (4) THAT THE CONTENT'S FUNCTIONING WILL BE UNINTERRUPTED AND (5) THAT THE CONTENT WILL OPERATE WITH ANY SOFTWARE OR HARDWARE CONFIGURATION.

Detailed Report of fiserv.com - Prepared on 2/12/2019

Description:
Apache HTTP Server, in all releases prior to 2.2.32 and 2.4.25, was liberal in the whitespace accepted from requests and sent in response lines and headers. Accepting these different behaviors represented a security concern when httpd participates in any chain of proxies or interacts with back-end application servers, either through mod_proxy or using conventional CGI mechanisms, and may result in request smuggling, response splitting and cache pollution.

| | | | | | |
|---|---|---|---|---|---|
| CVE-2015-3185 | https://nvd.nist.gov/vuln/detail/CVE-2015-3185 | 2015-07-20 | 64.128.99.203 | 443 | 2019-01-17T02:49:38.000Z |

Description:
The ap_some_auth_required function in server/request.c in the Apache HTTP Server 2.4.x before 2.4.14 does not consider that a Require directive may be associated with an authorization setting rather than an authentication setting, which allows remote attackers to bypass intended access restrictions in opportunistic circumstances by leveraging the presence of a module that relies on the 2.2 API behavior.

| | | | | | |
|---|---|---|---|---|---|
| CVE-2015-3195 | https://nvd.nist.gov/vuln/detail/CVE-2015-3195 | 2015-12-06 | 64.128.99.203 | 443 | 2019-01-17T02:49:38.000Z |

Description:
The ASN1_TFLG_COMBINE implementation in crypto/asn1/tasn_dec.c in OpenSSL before 0.9.8zh, 1.0.0 before 1.0.0t, 1.0.1 before 1.0.1q, and 1.0.2 before 1.0.2e mishandles errors caused by malformed X509_ATTRIBUTE data, which allows remote attackers to obtain sensitive information from process memory by triggering a decoding failure in a PKCS#7 or CMS application.

| | | | | | |
|---|---|---|---|---|---|
| CVE-2016-0703 | https://nvd.nist.gov/vuln/detail/CVE-2016-0703 | 2016-03-02 | 64.128.99.203 | 443 | 2019-01-17T02:49:38.000Z |

Description:
The get_client_master_key function in s2_srvr.c in the SSLv2 implementation in OpenSSL before 0.9.8zf, 1.0.0 before 1.0.0r, 1.0.1 before 1.0.1m, and 1.0.2 before 1.0.2a accepts a nonzero CLIENT-MASTER-KEY CLEAR-KEY-LENGTH value for an arbitrary cipher, which allows man-in-the-middle attackers to determine the MASTER-KEY value and decrypt TLS ciphertext data by leveraging a Bleichenbacher RSA padding oracle, a related issue to CVE-2016-0800.

| | | | | | |
|---|---|---|---|---|---|
| CVE-2015-3194 | https://nvd.nist.gov/vuln/detail/CVE-2015-3194 | 2015-12-06 | 64.128.99.203 | 443 | 2019-01-17T02:49:38.000Z |

Description:
crypto/rsa/rsa_ameth.c in OpenSSL 1.0.1 before 1.0.1q and 1.0.2 before 1.0.2e allows remote attackers to cause a denial of service (NULL pointer dereference and application crash) via an RSA PSS ASN.1 signature that lacks a mask generation function parameter.

| | | | | | |
|---|---|---|---|---|---|
| CVE-2014-0226 | https://nvd.nist.gov/vuln/detail/CVE-2014-0226 | 2014-07-20 | 64.128.99.203 | 443 | 2019-01-17T02:49:38.000Z |

Description:
Race condition in the mod_status module in the Apache HTTP Server before 2.4.10 allows remote attackers to cause a denial of service (heap-based buffer overflow), or possibly obtain sensitive credential information or execute arbitrary code, via a crafted request that triggers improper scoreboard handling within the status_handler function in modules/generators/mod_status.c and the lua_ap_scoreboard_worker function in modules/lua/lua_request.c.

| | | | | | |
|---|---|---|---|---|---|
| CVE-2015-3197 | https://nvd.nist.gov/vuln/detail/CVE-2015-3197 | 2016-02-14 | 64.128.99.203 | 443 | 2019-01-17T02:49:38.000Z |

Description:
ssl/s2_srvr.c in OpenSSL 1.0.1 before 1.0.1r and 1.0.2 before 1.0.2f does not prevent use of disabled ciphers, which makes it easier for man-in-the-middle attackers to defeat cryptographic protection mechanisms by performing computations on SSLv2 traffic, related to the get_client_master_key and get_client_hello functions.

| | | | | | |
|---|---|---|---|---|---|
| CVE-2015-3183 | https://nvd.nist.gov/vuln/detail/CVE-2015-3183 | 2015-07-20 | 64.128.99.203 | 443 | 2019-01-17T02:49:38.000Z |

Description:
The chunked transfer coding implementation in the Apache HTTP Server before 2.4.14 does not properly parse chunk headers, which allows remote attackers to conduct HTTP request smuggling attacks via a crafted request, related to mishandling of large chunk-size values and invalid chunk-extension characters in modules/http/http_filters.c.

| | | | | | |
|---|---|---|---|---|---|
| CVE-2015-3185 | https://nvd.nist.gov/vuln/detail/CVE-2015- | 2015-07-20 | 64.128.99.92 | 443 | 2019-01-17T02:38:34.000Z |

Security-related analyses, including ratings, and statements in the Content of this document are statements of opinion of relative future security risks of entities as of the date they are expressed, and not statements of current or historical fact as to safety of transacting with any entity, recommendations regarding decision to do business with any entity, endorsements of the accuracy of any of the data or conclusions or attempts to independently assess or vouch for the security measures of any entity. SECURITYSCORECARD PARTIES DISCLAIM ANY AND ALL EXPRESS OR IMPLIED WARRANTIES, INCLUDING, BUT NOT LIMITED TO, (1) ANY WARRANTIES OF MERCHANTABILITY OR FITNESS FOR A PARTICULAR PURPOSE OR USE, (2) ACCURACY, RESULTS, TIMELINESS AND COMPLETENESS, (3) FREEDOM FROM BUGS, SOFTWARE ERRORS AND DEFECTS, (4) THAT THE CONTENT'S FUNCTIONING WILL BE UNINTERRUPTED AND (5) THAT THE CONTENT WILL OPERATE WITH ANY SOFTWARE OR HARDWARE CONFIGURATION.

Detailed Report of fiserv.com - Prepared on 2/12/2019

3185

**Description:**
The ap_some_auth_required function in server/request.c in the Apache HTTP Server 2.4.x before 2.4.14 does not consider that a Require directive may be associated with an authorization setting rather than an authentication setting, which allows remote attackers to bypass intended access restrictions in opportunistic circumstances by leveraging the presence of a module that relies on the 2.2 API behavior.

| CVE-2015-3183 | https://nvd.nist.gov/vuln/detail/CVE-2015-3183 | 2015-07-20 | 64.128.99.92 | 443 | 2019-01-17T02:38:34.000Z |

**Description:**
The chunked transfer coding implementation in the Apache HTTP Server before 2.4.14 does not properly parse chunk headers, which allows remote attackers to conduct HTTP request smuggling attacks via a crafted request, related to mishandling of large chunk-size values and invalid chunk-extension characters in modules/http/http_filters.c.

| CVE-2015-3197 | https://nvd.nist.gov/vuln/detail/CVE-2015-3197 | 2016-02-14 | 64.128.99.92 | 443 | 2019-01-17T02:38:34.000Z |

**Description:**
ssl/s2_srvr.c in OpenSSL 1.0.1 before 1.0.1r and 1.0.2 before 1.0.2f does not prevent use of disabled ciphers, which makes it easier for man-in-the-middle attackers to defeat cryptographic protection mechanisms by performing computations on SSLv2 traffic, related to the get_client_master_key and get_client_hello functions.

| CVE-2014-0226 | https://nvd.nist.gov/vuln/detail/CVE-2014-0226 | 2014-07-20 | 64.128.99.92 | 443 | 2019-01-17T02:38:34.000Z |

**Description:**
Race condition in the mod_status module in the Apache HTTP Server before 2.4.10 allows remote attackers to cause a denial of service (heap-based buffer overflow), or possibly obtain sensitive credential information or execute arbitrary code, via a crafted request that triggers improper scoreboard handling within the status_handler function in modules/generators/mod_status.c and the lua_ap_scoreboard_worker function in modules/lua/lua_request.c.

| CVE-2016-0703 | https://nvd.nist.gov/vuln/detail/CVE-2016-0703 | 2016-03-02 | 64.128.99.92 | 443 | 2019-01-17T02:38:34.000Z |

**Description:**
The get_client_master_key function in s2_srvr.c in the SSLv2 implementation in OpenSSL before 0.9.8zf, 1.0.0 before 1.0.0r, 1.0.1 before 1.0.1m, and 1.0.2 before 1.0.2a accepts a nonzero CLIENT-MASTER-KEY CLEAR-KEY-LENGTH value for an arbitrary cipher, which allows man-in-the-middle attackers to determine the MASTER-KEY value and decrypt TLS ciphertext data by leveraging a Bleichenbacher RSA padding oracle, a related issue to CVE-2016-0800.

| CVE-2015-3195 | https://nvd.nist.gov/vuln/detail/CVE-2015-3195 | 2015-12-06 | 64.128.99.92 | 443 | 2019-01-17T02:38:34.000Z |

**Description:**
The ASN1_TFLG_COMBINE implementation in crypto/asn1/tasn_dec.c in OpenSSL before 0.9.8zh, 1.0.0 before 1.0.0t, 1.0.1 before 1.0.1q, and 1.0.2 before 1.0.2e mishandles errors caused by malformed X509_ATTRIBUTE data, which allows remote attackers to obtain sensitive information from process memory by triggering a decoding failure in a PKCS#7 or CMS application.

| CVE-2016-8743 | https://nvd.nist.gov/vuln/detail/CVE-2016-8743 | 2017-07-27 | 64.128.99.92 | 443 | 2019-01-17T02:38:34.000Z |

**Description:**
Apache HTTP Server, in all releases prior to 2.2.32 and 2.4.25, was liberal in the whitespace accepted from requests and sent in response lines and headers. Accepting these different behaviors represented a security concern when httpd participates in any chain of proxies or interacts with back-end application servers, either through mod_proxy or using conventional CGI mechanisms, and may result in request smuggling, response splitting and cache pollution.

| CVE-2015-3194 | https://nvd.nist.gov/vuln/detail/CVE-2015-3194 | 2015-12-06 | 64.128.99.92 | 443 | 2019-01-17T02:38:34.000Z |

**Description:**
crypto/rsa/rsa_ameth.c in OpenSSL 1.0.1 before 1.0.1q and 1.0.2 before 1.0.2e allows remote attackers to cause a denial of service (NULL pointer dereference and application crash) via an RSA PSS ASN.1 signature that lacks a mask generation function parameter.

Security-related analyses, including ratings, and statements in the Content of this document are statements of opinion of relative future security risks of entities as of the date they are expressed, and not statements of current or historical fact as to safety of transacting with any entity, recommendations regarding decision to do business with any entity, endorsements of the accuracy of any of the data or conclusions or attempts to independently assess or vouch for the security measures of any entity. SECURITYSCORECARD PARTIES DISCLAIM ANY AND ALL EXPRESS OR IMPLIED WARRANTIES, INCLUDING, BUT NOT LIMITED TO, (1) ANY WARRANTIES OF MERCHANTABILITY OR FITNESS FOR A PARTICULAR PURPOSE OR USE, (2) ACCURACY, RESULTS, TIMELINESS AND COMPLETENESS, (3) FREEDOM FROM BUGS, SOFTWARE ERRORS AND DEFECTS, (4) THAT THE CONTENT'S FUNCTIONING WILL BE UNINTERRUPTED AND (5) THAT THE CONTENT WILL OPERATE WITH ANY SOFTWARE OR HARDWARE CONFIGURATION.

Detailed Report of fiserv.com - Prepared on 2/12/2019

| CVE-2015-3185 | https://nvd.nist.gov/vuln/detail/CVE-2015-3185 | 2015-07-20 | 208.235.248.176 | 443 | 2019-01-17T01:31:10.000Z |

**Description:**
The ap_some_auth_required function in server/request.c in the Apache HTTP Server 2.4.x before 2.4.14 does not consider that a Require directive may be associated with an authorization setting rather than an authentication setting, which allows remote attackers to bypass intended access restrictions in opportunistic circumstances by leveraging the presence of a module that relies on the 2.2 API behavior.

| CVE-2014-0226 | https://nvd.nist.gov/vuln/detail/CVE-2014-0226 | 2014-07-20 | 208.235.248.176 | 443 | 2019-01-17T01:31:10.000Z |

**Description:**
Race condition in the mod_status module in the Apache HTTP Server before 2.4.10 allows remote attackers to cause a denial of service (heap-based buffer overflow), or possibly obtain sensitive credential information or execute arbitrary code, via a crafted request that triggers improper scoreboard handling within the status_handler function in modules/generators/mod_status.c and the lua_ap_scoreboard_worker function in modules/lua/lua_request.c.

| CVE-2017-3736 | https://nvd.nist.gov/vuln/detail/CVE-2017-3736 | 2017-11-02 | 208.235.248.176 | 443 | 2019-01-17T01:31:10.000Z |

**Description:**
There is a carry propagating bug in the x86_64 Montgomery squaring procedure in OpenSSL before 1.0.2m and 1.1.0 before 1.1.0g. No EC algorithms are affected. Analysis suggests that attacks against RSA and DSA as a result of this defect would be very difficult to perform and are not believed likely. Attacks against DH are considered just feasible (although very difficult) because most of the work necessary to deduce information about a private key may be performed offline. The amount of resources required for such an attack would be very significant and likely only accessible to a limited number of attackers. An attacker would additionally need online access to an unpatched system using the target private key in a scenario with persistent DH parameters and a private key that is shared between multiple clients. This only affects processors that support the BMI1, BMI2 and ADX extensions like Intel Broadwell (5th generation) and later or AMD Ryzen.

| CVE-2016-8743 | https://nvd.nist.gov/vuln/detail/CVE-2016-8743 | 2017-07-27 | 208.235.248.176 | 443 | 2019-01-17T01:31:10.000Z |

**Description:**
Apache HTTP Server, in all releases prior to 2.2.32 and 2.4.25, was liberal in the whitespace accepted from requests and sent in response lines and headers. Accepting these different behaviors represented a security concern when httpd participates in any chain of proxies or interacts with back-end application servers, either through mod_proxy or using conventional CGI mechanisms, and may result in request smuggling, response splitting and cache pollution.

| CVE-2017-3738 | https://nvd.nist.gov/vuln/detail/CVE-2017-3738 | 2017-12-07 | 208.235.248.176 | 443 | 2019-01-17T01:31:10.000Z |

**Description:**
There is an overflow bug in the AVX2 Montgomery multiplication procedure used in exponentiation with 1024-bit moduli. No EC algorithms are affected. Analysis suggests that attacks against RSA and DSA as a result of this defect would be very difficult to perform and are not believed likely. Attacks against DH1024 are considered just feasible, because most of the work necessary to deduce information about a private key may be performed offline. The amount of resources required for such an attack would be significant. However, for an attack on TLS to be meaningful, the server would have to share the DH1024 private key among multiple clients, which is no longer an option since CVE-2016-0701. This only affects processors that support the AVX2 but not ADX extensions like Intel Haswell (4th generation). Note: The impact from this issue is similar to CVE-2017-3736, CVE-2017-3732 and CVE-2015-3193. OpenSSL version 1.0.2-1.0.2m and 1.1.0-1.1.0g are affected. Fixed in OpenSSL 1.0.2n. Due to the low severity of this issue we are not issuing a new release of OpenSSL 1.1.0 at this time. The fix will be included in OpenSSL 1.1.0h when it becomes available. The fix is also available in commit e502cc86d in the OpenSSL git repository.

| CVE-2017-3737 | https://nvd.nist.gov/vuln/detail/CVE-2017-3737 | 2017-12-07 | 208.235.248.176 | 443 | 2019-01-17T01:31:10.000Z |

**Description:**
OpenSSL 1.0.2 (starting from version 1.0.2b) introduced an "error state" mechanism. The intent was that if a fatal error occurred during a handshake then OpenSSL would move into the error state and would immediately fail if you attempted to continue the handshake. This works as designed for the explicit handshake functions (SSL_do_handshake(), SSL_accept() and SSL_connect()), however due to a bug it does not work correctly if SSL_read() or SSL_write() is called directly. In that scenario, if the handshake fails then a fatal error will be returned in the initial function call. If SSL_read()/SSL_write() is subsequently called by the application for the same SSL object then it will succeed and the data is passed without being decrypted/encrypted directly from the SSL/TLS record layer. In order to exploit this issue an application bug would have to be present that resulted in a call to SSL_read()/SSL_write() being issued after having already received a fatal error. OpenSSL version 1.0.2b-1.0.2m are affected. Fixed in OpenSSL 1.0.2n. OpenSSL 1.1.0 is not affected.

| CVE-2015-3183 | https://nvd.nist.gov/vuln/detail/CVE-2015- | 2015-07-20 | 208.235.248.176 | 443 | 2019-01-17T01:31:10.000Z |

Security-related analyses, including ratings, and statements in the Content of this document are statements of opinion of relative future security risks of entities as of the date they are expressed, and not statements of current or historical fact as to safety of transacting with any entity, recommendations regarding decision to do business with any entity, endorsements of the accuracy of any of the data or conclusions or attempts to independently assess or vouch for the security measures of any entity. SECURITYSCORECARD PARTIES DISCLAIM ANY AND ALL EXPRESS OR IMPLIED WARRANTIES, INCLUDING, BUT NOT LIMITED TO, (1) ANY WARRANTIES OF MERCHANTABILITY OR FITNESS FOR A PARTICULAR PURPOSE OR USE, (2) ACCURACY, RESULTS, TIMELINESS AND COMPLETENESS, (3) FREEDOM FROM BUGS, SOFTWARE ERRORS AND DEFECTS, (4) THAT THE CONTENT'S FUNCTIONING WILL BE UNINTERRUPTED AND (5) THAT THE CONTENT WILL OPERATE WITH ANY SOFTWARE OR HARDWARE CONFIGURATION.

|  |  |  | 3183 |  |  |  |
|---|---|---|---|---|---|---|

**Description:**
The chunked transfer coding implementation in the Apache HTTP Server before 2.4.14 does not properly parse chunk headers, which allows remote attackers to conduct HTTP request smuggling attacks via a crafted request, related to mishandling of large chunk-size values and invalid chunk-extension characters in modules/http/http_filters.c.

| CVE-2015-3185 | https://nvd.nist.gov/vuln/detail/CVE-2015-3185 | 2015-07-20 | 64.149.172.15 | 443 | 2019-01-16T23:07:25.000Z |
|---|---|---|---|---|---|

**Description:**
The ap_some_auth_required function in server/request.c in the Apache HTTP Server 2.4.x before 2.4.14 does not consider that a Require directive may be associated with an authorization setting rather than an authentication setting, which allows remote attackers to bypass intended access restrictions in opportunistic circumstances by leveraging the presence of a module that relies on the 2.2 API behavior.

| CVE-2014-0226 | https://nvd.nist.gov/vuln/detail/CVE-2014-0226 | 2014-07-20 | 64.149.172.15 | 443 | 2019-01-16T23:07:25.000Z |
|---|---|---|---|---|---|

**Description:**
Race condition in the mod_status module in the Apache HTTP Server before 2.4.10 allows remote attackers to cause a denial of service (heap-based buffer overflow), or possibly obtain sensitive credential information or execute arbitrary code, via a crafted request that triggers improper scoreboard handling within the status_handler function in modules/generators/mod_status.c and the lua_ap_scoreboard_worker function in modules/lua/lua_request.c.

| CVE-2016-0703 | https://nvd.nist.gov/vuln/detail/CVE-2016-0703 | 2016-03-02 | 64.149.172.15 | 443 | 2019-01-16T23:07:25.000Z |
|---|---|---|---|---|---|

**Description:**
The get_client_master_key function in s2_srvr.c in the SSLv2 implementation in OpenSSL before 0.9.8zf, 1.0.0 before 1.0.0r, 1.0.1 before 1.0.1m, and 1.0.2 before 1.0.2a accepts a nonzero CLIENT-MASTER-KEY CLEAR-KEY-LENGTH value for an arbitrary cipher, which allows man-in-the-middle attackers to determine the MASTER-KEY value and decrypt TLS ciphertext data by leveraging a Bleichenbacher RSA padding oracle, a related issue to CVE-2016-0800.

| CVE-2015-3197 | https://nvd.nist.gov/vuln/detail/CVE-2015-3197 | 2016-02-14 | 64.149.172.15 | 443 | 2019-01-16T23:07:25.000Z |
|---|---|---|---|---|---|

**Description:**
ssl/s2_srvr.c in OpenSSL 1.0.1 before 1.0.1r and 1.0.2 before 1.0.2f does not prevent use of disabled ciphers, which makes it easier for man-in-the-middle attackers to defeat cryptographic protection mechanisms by performing computations on SSLv2 traffic, related to the get_client_master_key and get_client_hello functions.

| CVE-2015-3195 | https://nvd.nist.gov/vuln/detail/CVE-2015-3195 | 2015-12-06 | 64.149.172.15 | 443 | 2019-01-16T23:07:25.000Z |
|---|---|---|---|---|---|

**Description:**
The ASN1_TFLG_COMBINE implementation in crypto/asn1/tasn_dec.c in OpenSSL before 0.9.8zh, 1.0.0 before 1.0.0t, 1.0.1 before 1.0.1q, and 1.0.2 before 1.0.2e mishandles errors caused by malformed X509_ATTRIBUTE data, which allows remote attackers to obtain sensitive information from process memory by triggering a decoding failure in a PKCS#7 or CMS application.

| CVE-2015-3183 | https://nvd.nist.gov/vuln/detail/CVE-2015-3183 | 2015-07-20 | 64.149.172.15 | 443 | 2019-01-16T23:07:25.000Z |
|---|---|---|---|---|---|

**Description:**
The chunked transfer coding implementation in the Apache HTTP Server before 2.4.14 does not properly parse chunk headers, which allows remote attackers to conduct HTTP request smuggling attacks via a crafted request, related to mishandling of large chunk-size values and invalid chunk-extension characters in modules/http/http_filters.c.

| CVE-2016-8743 | https://nvd.nist.gov/vuln/detail/CVE-2016-8743 | 2017-07-27 | 64.149.172.15 | 443 | 2019-01-16T23:07:25.000Z |
|---|---|---|---|---|---|

**Description:**
Apache HTTP Server, in all releases prior to 2.2.32 and 2.4.25, was liberal in the whitespace accepted from requests and sent in response lines and headers. Accepting these different behaviors represented a security concern when httpd participates in any chain of proxies or interacts with back-end application servers, either through mod_proxy or using conventional CGI mechanisms, and may result in request smuggling, response splitting and cache poisoning.

Security-related analyses, including ratings, and statements in the Content of this document are statements of opinion of relative future security risks of entities as of the date they are expressed, and not statements of current or historical fact as to safety of transacting with any entity, recommendations regarding decision to do business with any entity, endorsements of the accuracy of any of the data or conclusions or attempts to independently assess or vouch for the security measures of any entity. SECURITYSCORECARD PARTIES DISCLAIM ANY AND ALL EXPRESS OR IMPLIED WARRANTIES, INCLUDING, BUT NOT LIMITED TO, (1) ANY WARRANTIES OF MERCHANTABILITY OR FITNESS FOR A PARTICULAR PURPOSE OR USE, (2) ACCURACY, RESULTS, TIMELINESS AND COMPLETENESS, (3) FREEDOM FROM BUGS, SOFTWARE ERRORS AND DEFECTS, (4) THAT THE CONTENT'S FUNCTIONING WILL BE UNINTERRUPTED AND (5) THAT THE CONTENT WILL OPERATE WITH ANY SOFTWARE OR HARDWARE CONFIGURATION.

Detailed Report of fiserv.com - Prepared on 2/1/2019

| CVE-2015-3194 | https://nvd.nist.gov/vuln/detail/CVE-2015-3194 | 2015-12-06 | 64.149.172.15 | 443 | 2019-01-16T23:07:25.000Z |
|---|---|---|---|---|---|

Description:
crypto/rsa/rsa_ameth.c in OpenSSL 1.0.1 before 1.0.1q and 1.0.2 before 1.0.2e allows remote attackers to cause a denial of service (NULL pointer dereference and application crash) via an RSA PSS ASN.1 signature that lacks a mask generation function parameter.

| CVE-2016-8743 | https://nvd.nist.gov/vuln/detail/CVE-2016-8743 | 2017-07-27 | 198.167.0.48 | 443 | 2019-01-16T19:46:07.000Z |
|---|---|---|---|---|---|

Description:
Apache HTTP Server, in all releases prior to 2.2.32 and 2.4.25, was liberal in the whitespace accepted from requests and sent in response lines and headers. Accepting these different behaviors represented a security concern when httpd participates in any chain of proxies or interacts with back-end application servers, either through mod_proxy or using conventional CGI mechanisms, and may result in request smuggling, response splitting and cache pollution.

| CVE-2015-3185 | https://nvd.nist.gov/vuln/detail/CVE-2015-3185 | 2015-07-20 | 192.131.76.25 | 443 | 2019-01-16T19:33:07.000Z |
|---|---|---|---|---|---|

Description:
The ap_some_auth_required function in server/request.c in the Apache HTTP Server 2.4.x before 2.4.14 does not consider that a Require directive may be associated with an authorization setting rather than an authentication setting, which allows remote attackers to bypass intended access restrictions in opportunistic circumstances by leveraging the presence of a module that relies on the 2.2 API behavior.

| CVE-2017-3736 | https://nvd.nist.gov/vuln/detail/CVE-2017-3736 | 2017-11-02 | 192.131.76.25 | 443 | 2019-01-16T19:33:07.000Z |
|---|---|---|---|---|---|

Description:
There is a carry propagating bug in the x86_64 Montgomery squaring procedure in OpenSSL before 1.0.2m and 1.1.0 before 1.1.0g. No EC algorithms are affected. Analysis suggests that attacks against RSA and DSA as a result of this defect would be very difficult to perform and are not believed likely. Attacks against DH are considered just feasible (although very difficult) because most of the work necessary to deduce information about a private key may be performed offline. The amount of resources required for such an attack would be very significant and likely only accessible to a limited number of attackers. An attacker would additionally need online access to an unpatched system using the target private key in a scenario with persistent DH parameters and a private key that is shared between multiple clients. This only affects processors that support the BMI1, BMI2 and ADX extensions like Intel Broadwell (5th generation) and later or AMD Ryzen.

| CVE-2016-8743 | https://nvd.nist.gov/vuln/detail/CVE-2016-8743 | 2017-07-27 | 192.131.76.25 | 443 | 2019-01-16T19:33:07.000Z |
|---|---|---|---|---|---|

Description:
Apache HTTP Server, in all releases prior to 2.2.32 and 2.4.25, was liberal in the whitespace accepted from requests and sent in response lines and headers. Accepting these different behaviors represented a security concern when httpd participates in any chain of proxies or interacts with back-end application servers, either through mod_proxy or using conventional CGI mechanisms, and may result in request smuggling, response splitting and cache pollution.

| CVE-2017-3737 | https://nvd.nist.gov/vuln/detail/CVE-2017-3737 | 2017-12-07 | 192.131.76.25 | 443 | 2019-01-16T19:33:07.000Z |
|---|---|---|---|---|---|

Description:
OpenSSL 1.0.2 (starting from version 1.0.2b) introduced an "error state" mechanism. The intent was that if a fatal error occurred during a handshake then OpenSSL would move into the error state and would immediately fail if you attempted to continue the handshake. This works as designed for the explicit handshake functions (SSL_do_handshake(), SSL_accept() and SSL_connect()), however due to a bug it does not work correctly if SSL_read() or SSL_write() is called directly. In that scenario, if the handshake fails then a fatal error will be returned in the initial function call. If SSL_read()/SSL_write() is subsequently called by the application for the same SSL object then it will succeed and the data is passed without being decrypted/encrypted directly from the SSL/TLS record layer. In order to exploit this issue an application bug would have to be present that resulted in a call to SSL_read()/SSL_write() being issued after having already received a fatal error. OpenSSL version 1.0.2b-1.0.2m are affected. Fixed in OpenSSL 1.0.2n. OpenSSL 1.1.0 is not affected.

| CVE-2015-3183 | https://nvd.nist.gov/vuln/detail/CVE-2015-3183 | 2015-07-20 | 192.131.76.25 | 443 | 2019-01-16T19:33:07.000Z |
|---|---|---|---|---|---|

Description:
The chunked transfer coding implementation in the Apache HTTP Server before 2.4.14 does not properly parse chunk headers, which allows remote attackers to conduct HTTP request smuggling attacks via a crafted request, related to mishandling of large chunk-size values and invalid chunk-extension characters in modules/http/http_filters.c.

Security-related analyses, including ratings, and statements in the Content of this document are statements of opinion of relative future security risks of entities as of the date they are expressed, and not statements of current or historical fact as to safety of transacting with any entity, recommendations regarding decision to do business with any entity, endorsements of the accuracy of any of the data or conclusions or attempts to independently assess or vouch for the security measures of any entity. SECURITYSCORECARD PARTIES DISCLAIM ANY AND ALL EXPRESS OR IMPLIED WARRANTIES, INCLUDING, BUT NOT LIMITED TO, (1) ANY WARRANTIES OF MERCHANTABILITY OR FITNESS FOR A PARTICULAR PURPOSE OR USE, (2) ACCURACY, RESULTS, TIMELINESS AND COMPLETENESS, (3) FREEDOM FROM BUGS, SOFTWARE ERRORS AND DEFECTS, (4) THAT THE CONTENT'S FUNCTIONING WILL BE UNINTERRUPTED AND (5) THAT THE CONTENT WILL OPERATE WITH ANY SOFTWARE OR HARDWARE CONFIGURATION.

| CVE-2017-3738 | https://nvd.nist.gov/vuln/detail/CVE-2017-3738 | 2017-12-07 | 192.131.76.25 | 443 | 2019-01-16T19:33:07.000Z |

Description:
There is an overflow bug in the AVX2 Montgomery multiplication procedure used in exponentiation with 1024-bit moduli. No EC algorithms are affected. Analysis suggests that attacks against RSA and DSA as a result of this defect would be very difficult to perform and are not believed likely. Attacks against DH1024 are considered just feasible, because most of the work necessary to deduce information about a private key may be performed offline. The amount of resources required for such an attack would be significant. However, for an attack on TLS to be meaningful, the server would have to share the DH1024 private key among multiple clients, which is no longer an option since CVE-2016-0701. This only affects processors that support the AVX2 but not ADX extensions like Intel Haswell (4th generation). Note: The impact from this issue is similar to CVE-2017-3736, CVE-2017-3732 and CVE-2015-3193. OpenSSL version 1.0.2-1.0.2m and 1.1.0-1.1.0g are affected. Fixed in OpenSSL 1.0.2n. Due to the low severity of this issue we are not issuing a new release of OpenSSL 1.1.0 at this time. The fix will be included in OpenSSL 1.1.0h when it becomes available. The fix is also available in commit e502cc86d in the OpenSSL git repository.

| CVE-2014-0226 | https://nvd.nist.gov/vuln/detail/CVE-2014-0226 | 2014-07-20 | 192.131.76.25 | 443 | 2019-01-16T19:33:07.000Z |

Description:
Race condition in the mod_status module in the Apache HTTP Server before 2.4.10 allows remote attackers to cause a denial of service (heap-based buffer overflow), or possibly obtain sensitive credential information or execute arbitrary code, via a crafted request that triggers improper scoreboard handling within the status_handler function in modules/generators/mod_status.c and the lua_ap_scoreboard_worker function in modules/lua/lua_request.c.

| CVE-2017-5647 | https://nvd.nist.gov/vuln/detail/CVE-2017-5647 | 2017-04-17 | 192.131.72.236 | 443 | 2019-01-16T18:05:35.000Z |

Description:
A bug in the handling of the pipelined requests in Apache Tomcat 9.0.0.M1 to 9.0.0.M18, 8.5.0 to 8.5.12, 8.0.0.RC1 to 8.0.42, 7.0.0 to 7.0.76, and 6.0.0 to 6.0.52, when send file was used, results in the pipelined request being lost when send file processing of the previous request completed. This could result in responses appearing to be sent for the wrong request. For example, a user agent that sent requests A, B and C could see the correct response for request A, the response for request C for request B and no response for request C.

| CVE-2016-8743 | https://nvd.nist.gov/vuln/detail/CVE-2016-8743 | 2017-07-27 | 166.73.13.27 | 443 | 2019-01-16T17:39:27.000Z |

Description:
Apache HTTP Server, in all releases prior to 2.2.32 and 2.4.25, was liberal in the whitespace accepted from requests and sent in response lines and headers. Accepting these different behaviors represented a security concern when httpd participates in any chain of proxies or interacts with back-end application servers, either through mod_proxy or using conventional CGI mechanisms, and may result in request smuggling, response splitting and cache pollution.

| CVE-2017-3737 | https://nvd.nist.gov/vuln/detail/CVE-2017-3737 | 2017-12-07 | 166.73.13.27 | 443 | 2019-01-16T17:39:27.000Z |

Description:
OpenSSL 1.0.2 (starting from version 1.0.2b) introduced an "error state" mechanism. The intent was that if a fatal error occurred during a handshake then OpenSSL would move into the error state and would immediately fail if you attempted to continue the handshake. This works as designed for the explicit handshake functions (SSL_do_handshake(), SSL_accept() and SSL_connect()), however due to a bug it does not work correctly if SSL_read() or SSL_write() is called directly. In that scenario, if the handshake fails then a fatal error will be returned in the initial function call. If SSL_read()/SSL_write() is subsequently called by the application for the same SSL object then it will succeed and the data is passed without being decrypted/encrypted directly from the SSL/TLS record layer. In order to exploit this issue an application bug would have to be present that resulted in a call to SSL_read()/SSL_write() being issued after having already received a fatal error. OpenSSL version 1.0.2b-1.0.2m are affected. Fixed in OpenSSL 1.0.2n. OpenSSL 1.1.0 is not affected.

| CVE-2015-3183 | https://nvd.nist.gov/vuln/detail/CVE-2015-3183 | 2015-07-20 | 166.73.13.27 | 443 | 2019-01-16T17:39:27.000Z |

Description:
The chunked transfer coding implementation in the Apache HTTP Server before 2.4.14 does not properly parse chunk headers, which allows remote attackers to conduct HTTP request smuggling attacks via a crafted request, related to mishandling of large chunk-size values and invalid chunk-extension characters in modules/http/http_filters.c.

| CVE-2017-3738 | https://nvd.nist.gov/vuln/detail/CVE-2017-3738 | 2017-12-07 | 166.73.13.27 | 443 | 2019-01-16T17:39:27.000Z |

Security-related analyses, including ratings, and statements in the Content of this document are statements of opinion of relative future security risks of entities as of the date they are expressed, and not statements of current or historical fact as to safety of transacting with any entity, recommendations regarding decision to do business with any entity, endorsements of the accuracy of any of the data or conclusions or attempts to independently assess or vouch for the security measures of any entity. SECURITYSCORECARD PARTIES DISCLAIM ANY AND ALL EXPRESS OR IMPLIED WARRANTIES, INCLUDING, BUT NOT LIMITED TO, (1) ANY WARRANTIES OF MERCHANTABILITY OR FITNESS FOR A PARTICULAR PURPOSE OR USE, (2) ACCURACY, RESULTS, TIMELINESS AND COMPLETENESS, (3) FREEDOM FROM BUGS, SOFTWARE ERRORS AND DEFECTS, (4) THAT THE CONTENT'S FUNCTIONING WILL BE UNINTERRUPTED AND (5) THAT THE CONTENT WILL OPERATE WITH ANY SOFTWARE OR HARDWARE CONFIGURATION.

Detailed Report of fiserv.com - Prepared on 2/12/2019

Description:
There is an overflow bug in the AVX2 Montgomery multiplication procedure used in exponentiation with 1024-bit moduli. No EC algorithms are affected. Analysis suggests that attacks against RSA and DSA as a result of this defect would be very difficult to perform and are not believed likely. Attacks against DH1024 are considered just feasible, because most of the work necessary to deduce information about a private key may be performed offline. The amount of resources required for such an attack would be significant. However, for an attack on TLS to be meaningful, the server would have to share the DH1024 private key among multiple clients, which is no longer an option since CVE-2016-0701. This only affects processors that support the AVX2 but not ADX extensions like Intel Haswell (4th generation). Note: The impact from this issue is similar to CVE-2017-3736, CVE-2017-3732 and CVE-2015-3193. OpenSSL version 1.0.2-1.0.2m and 1.1.0-1.1.0g are affected. Fixed in OpenSSL 1.0.2n. Due to the low severity of this issue we are not issuing a new release of OpenSSL 1.1.0 at this time. The fix will be included in OpenSSL 1.1.0h when it becomes available. The fix is also available in commit e502cc86d in the OpenSSL git repository.

| | | | | | |
|---|---|---|---|---|---|
| CVE-2017-3736 | https://nvd.nist.gov/vuln/detail/CVE-2017-3736 | 2017-11-02 | 166.73.13.27 | 443 | 2019-01-16T17:39:27.000Z |

Description:
There is a carry propagating bug in the x86_64 Montgomery squaring procedure in OpenSSL before 1.0.2m and 1.1.0 before 1.1.0g. No EC algorithms are affected. Analysis suggests that attacks against RSA and DSA as a result of this defect would be very difficult to perform and are not believed likely. Attacks against DH are considered just feasible (although very difficult) because most of the work necessary to deduce information about a private key may be performed offline. The amount of resources required for such an attack would be very significant and likely only accessible to a limited number of attackers. An attacker would additionally need online access to an unpatched system using the target private key in a scenario with persistent DH parameters and a private key that is shared between multiple clients. This only affects processors that support the BMI1, BMI2 and ADX extensions like Intel Broadwell (5th generation) and later or AMD Ryzen.

| | | | | | |
|---|---|---|---|---|---|
| CVE-2015-3185 | https://nvd.nist.gov/vuln/detail/CVE-2015-3185 | 2015-07-20 | 166.73.13.27 | 443 | 2019-01-16T17:39:27.000Z |

Description:
The ap_some_auth_required function in server/request.c in the Apache HTTP Server 2.4.x before 2.4.14 does not consider that a Require directive may be associated with an authorization setting rather than an authentication setting, which allows remote attackers to bypass intended access restrictions in opportunistic circumstances by leveraging the presence of a module that relies on the 2.2 API behavior.

| | | | | | |
|---|---|---|---|---|---|
| CVE-2014-0226 | https://nvd.nist.gov/vuln/detail/CVE-2014-0226 | 2014-07-20 | 166.73.13.27 | 443 | 2019-01-16T17:39:27.000Z |

Description:
Race condition in the mod_status module in the Apache HTTP Server before 2.4.10 allows remote attackers to cause a denial of service (heap-based buffer overflow), or possibly obtain sensitive credential information or execute arbitrary code, via a crafted request that triggers improper scoreboard handling within the status_handler function in modules/generators/mod_status.c and the lua_ap_scoreboard_worker function in modules/lua/lua_request.c.

| | | | | | |
|---|---|---|---|---|---|
| CVE-2015-3185 | https://nvd.nist.gov/vuln/detail/CVE-2015-3185 | 2015-07-20 | 208.235.248.131 | 443 | 2019-01-16T09:44:43.000Z |

Description:
The ap_some_auth_required function in server/request.c in the Apache HTTP Server 2.4.x before 2.4.14 does not consider that a Require directive may be associated with an authorization setting rather than an authentication setting, which allows remote attackers to bypass intended access restrictions in opportunistic circumstances by leveraging the presence of a module that relies on the 2.2 API behavior.

| | | | | | |
|---|---|---|---|---|---|
| CVE-2014-0226 | https://nvd.nist.gov/vuln/detail/CVE-2014-0226 | 2014-07-20 | 208.235.248.131 | 443 | 2019-01-16T09:44:43.000Z |

Description:
Race condition in the mod_status module in the Apache HTTP Server before 2.4.10 allows remote attackers to cause a denial of service (heap-based buffer overflow), or possibly obtain sensitive credential information or execute arbitrary code, via a crafted request that triggers improper scoreboard handling within the status_handler function in modules/generators/mod_status.c and the lua_ap_scoreboard_worker function in modules/lua/lua_request.c.

| | | | | | |
|---|---|---|---|---|---|
| CVE-2017-3738 | https://nvd.nist.gov/vuln/detail/CVE-2017-3738 | 2017-12-07 | 208.235.248.131 | 443 | 2019-01-16T09:44:43.000Z |

Description:
There is an overflow bug in the AVX2 Montgomery multiplication procedure used in exponentiation with 1024-bit moduli. No EC algorithms are affected. Analysis suggests that attacks against RSA and DSA as a result of this defect would be very difficult to perform and are not believed likely. Attacks against DH1024 are considered just feasible, because most of the work necessary to deduce information about a private key may be performed offline. The amount of resources required for such an attack would be significant. However, for an attack on TLS to be meaningful, the server would have to share the DH1024 private key among multiple clients, which is no longer an option since CVE-2016-0701. This only affects processors that support the AVX2 but not ADX extensions like Intel Haswell (4th generation). Note: The impact from this issue is similar to CVE-2017-3736, CVE-2017-3732 and CVE-2015-3193. OpenSSL version 1.0.2-1.0.2m and 1.1.0-1.1.0g are affected. Fixed in OpenSSL 1.0.2n. Due to the low severity of this issue we are not issuing a new release of OpenSSL 1.1.0 at this time. The fix will be

Security-related analyses, including ratings, and statements in the Content of this document are statements of opinion of relative future security risks of entities as of the date they are expressed, and not statements of current or historical fact as to safety of transacting with any entity, recommendations regarding decision to do business with any entity, endorsements of the accuracy of any of the data or conclusions or attempts to independently assess or vouch for the security measures of any entity. SECURITYSCORECARD PARTIES DISCLAIM ANY AND ALL EXPRESS OR IMPLIED WARRANTIES, INCLUDING, BUT NOT LIMITED TO, (1) ANY WARRANTIES OF MERCHANTABILITY OR FITNESS FOR A PARTICULAR PURPOSE OR USE, (2) ACCURACY, RESULTS, TIMELINESS AND COMPLETENESS, (3) FREEDOM FROM BUGS, SOFTWARE ERRORS AND DEFECTS, (4) THAT THE CONTENT'S FUNCTIONING WILL BE UNINTERRUPTED AND (5) THAT THE CONTENT WILL OPERATE WITH ANY SOFTWARE OR HARDWARE CONFIGURATION.

Detailed Report of fiserv.com - Prepared on 2/12/2019

included in OpenSSL 1.1.0h when it becomes available. The fix is also available in commit e502cc86d in the OpenSSL git repository.

| CVE-2017-3736 | https://nvd.nist.gov/vu ln/detail/CVE-2017-3736 | 2017-11-02 | 208.235.248.131 | 443 | 2019-01-16T09:44:43.000Z |

Description:
There is a carry propagating bug in the x86_64 Montgomery squaring procedure in OpenSSL before 1.0.2m and 1.1.0 before 1.1.0g. No EC algorithms are affected. Analysis suggests that attacks against RSA and DSA as a result of this defect would be very difficult to perform and are not believed likely. Attacks against DH are considered just feasible (although very difficult) because most of the work necessary to deduce information about a private key may be performed offline. The amount of resources required for such an attack would be very significant and likely only accessible to a limited number of attackers. An attacker would additionally need online access to an unpatched system using the target private key in a scenario with persistent DH parameters and a private key that is shared between multiple clients. This only affects processors that support the BMI1, BMI2 and ADX extensions like Intel Broadwell (5th generation) and later or AMD Ryzen.

| CVE-2017-3737 | https://nvd.nist.gov/vu ln/detail/CVE-2017-3737 | 2017-12-07 | 208.235.248.131 | 443 | 2019-01-16T09:44:43.000Z |

Description:
OpenSSL 1.0.2 (starting from version 1.0.2b) introduced an "error state" mechanism. The intent was that if a fatal error occurred during a handshake then OpenSSL would move into the error state and would immediately fail if you attempted to continue the handshake. This works as designed for the explicit handshake functions (SSL_do_handshake(), SSL_accept() and SSL_connect()), however due to a bug it does not work correctly if SSL_read() or SSL_write() is called directly. In that scenario, if the handshake fails then a fatal error will be returned in the initial function call. If SSL_read()/SSL_write() is subsequently called by the application for the same SSL object then it will succeed and the data is passed without being decrypted/encrypted directly from the SSL/TLS record layer. In order to exploit this issue an application bug would have to be present that resulted in a call to SSL_read()/SSL_write() being issued after having already received a fatal error. OpenSSL version 1.0.2b-1.0.2m are affected. Fixed in OpenSSL 1.0.2n. OpenSSL 1.1.0 is not affected.

| CVE-2015-3183 | https://nvd.nist.gov/vu ln/detail/CVE-2015-3183 | 2015-07-20 | 208.235.248.131 | 443 | 2019-01-16T09:44:43.000Z |

Description:
The chunked transfer coding implementation in the Apache HTTP Server before 2.4.14 does not properly parse chunk headers, which allows remote attackers to conduct HTTP request smuggling attacks via a crafted request, related to mishandling of large chunk-size values and invalid chunk-extension characters in modules/http/http_filters.c.

| CVE-2016-8743 | https://nvd.nist.gov/vu ln/detail/CVE-2016-8743 | 2017-07-27 | 208.235.248.131 | 443 | 2019-01-16T09:44:43.000Z |

Description:
Apache HTTP Server, in all releases prior to 2.2.32 and 2.4.25, was liberal in the whitespace accepted from requests and sent in response lines and headers. Accepting these different behaviors represented a security concern when httpd participates in any chain of proxies or interacts with back-end application servers, either through mod_proxy or using conventional CGI mechanisms, and may result in request smuggling, response splitting and cache pollution.

| CVE-2017-3736 | https://nvd.nist.gov/vu ln/detail/CVE-2017-3736 | 2017-11-02 | 208.235.248.157 | 443 | 2019-01-16T09:42:14.000Z |

Description:
There is a carry propagating bug in the x86_64 Montgomery squaring procedure in OpenSSL before 1.0.2m and 1.1.0 before 1.1.0g. No EC algorithms are affected. Analysis suggests that attacks against RSA and DSA as a result of this defect would be very difficult to perform and are not believed likely. Attacks against DH are considered just feasible (although very difficult) because most of the work necessary to deduce information about a private key may be performed offline. The amount of resources required for such an attack would be very significant and likely only accessible to a limited number of attackers. An attacker would additionally need online access to an unpatched system using the target private key in a scenario with persistent DH parameters and a private key that is shared between multiple clients. This only affects processors that support the BMI1, BMI2 and ADX extensions like Intel Broadwell (5th generation) and later or AMD Ryzen.

| CVE-2014-0226 | https://nvd.nist.gov/vu ln/detail/CVE-2014-0226 | 2014-07-20 | 208.235.248.157 | 443 | 2019-01-16T09:42:14.000Z |

Description:
Race condition in the mod_status module in the Apache HTTP Server before 2.4.10 allows remote attackers to cause a denial of service (heap-based buffer overflow), or possibly obtain sensitive credential information or execute arbitrary code, via a crafted request that triggers improper scoreboard handling within the status_handler function in modules/generators/mod_status.c and the lua_ap_scoreboard_worker function in modules/lua/lua_request.c.

| CVE-2015-3185 | https://nvd.nist.gov/vu ln/detail/CVE-2015- | 2015-07-20 | 208.235.248.157 | 443 | 2019-01-16T09:42:14.000Z |

Security-related analyses, including ratings, and statements in the Content of this document are statements of opinion of relative future security risks of entities as of the date they are expressed, and not statements of current or historical fact as to safety of transacting with any entity, recommendations regarding decision to do business with any entity, endorsements of the accuracy of any of the data or conclusions or attempts to independently assess or vouch for the security measures of any entity. SECURITYSCORECARD PARTIES DISCLAIM ANY AND ALL EXPRESS OR IMPLIED WARRANTIES, INCLUDING, BUT NOT LIMITED TO, (1) ANY WARRANTIES OF MERCHANTABILITY OR FITNESS FOR A PARTICULAR PURPOSE OR USE, (2) ACCURACY, RESULTS, TIMELINESS AND COMPLETENESS, (3) FREEDOM FROM BUGS, SOFTWARE ERRORS AND DEFECTS, (4) THAT THE CONTENT'S FUNCTIONING WILL BE UNINTERRUPTED AND (5) THAT THE CONTENT WILL OPERATE WITH ANY SOFTWARE OR HARDWARE CONFIGURATION.

Detailed Report of fiserv.com - Prepared on 2/12/2019

| | | | | | |
|---|---|---|---|---|---|
| | 3185 | | | | |

**Description:**
The ap_some_auth_required function in server/request.c in the Apache HTTP Server 2.4.x before 2.4.14 does not consider that a Require directive may be associated with an authorization setting rather than an authentication setting, which allows remote attackers to bypass intended access restrictions in opportunistic circumstances by leveraging the presence of a module that relies on the 2.2 API behavior.

| CVE-2017-3738 | https://nvd.nist.gov/vuln/detail/CVE-2017-3738 | 2017-12-07 | 208.235.248.157 | 443 | 2019-01-16T09:42:14.000Z |

**Description:**
There is an overflow bug in the AVX2 Montgomery multiplication procedure used in exponentiation with 1024-bit moduli. No EC algorithms are affected. Analysis suggests that attacks against RSA and DSA as a result of this defect would be very difficult to perform and are not believed likely. Attacks against DH1024 are considered just feasible, because most of the work necessary to deduce information about a private key may be performed offline. The amount of resources required for such an attack would be significant. However, for an attack on TLS to be meaningful, the server would have to share the DH1024 private key among multiple clients, which is no longer an option since CVE-2016-0701. This only affects processors that support the AVX2 but not ADX extensions like Intel Haswell (4th generation). Note: The impact from this issue is similar to CVE-2017-3736, CVE-2017-3732 and CVE-2015-3193. OpenSSL version 1.0.2-1.0.2m and 1.1.0-1.1.0g are affected. Fixed in OpenSSL 1.0.2n. Due to the low severity of this issue we are not issuing a new release of OpenSSL 1.1.0 at this time. The fix will be included in OpenSSL 1.1.0h when it becomes available. The fix is also available in commit e502cc86d in the OpenSSL git repository.

| CVE-2015-3183 | https://nvd.nist.gov/vuln/detail/CVE-2015-3183 | 2015-07-20 | 208.235.248.157 | 443 | 2019-01-16T09:42:14.000Z |

**Description:**
The chunked transfer coding implementation in the Apache HTTP Server before 2.4.14 does not properly parse chunk headers, which allows remote attackers to conduct HTTP request smuggling attacks via a crafted request, related to mishandling of large chunk-size values and invalid chunk-extension characters in modules/http/http_filters.c.

| CVE-2017-3737 | https://nvd.nist.gov/vuln/detail/CVE-2017-3737 | 2017-12-07 | 208.235.248.157 | 443 | 2019-01-16T09:42:14.000Z |

**Description:**
OpenSSL 1.0.2 (starting from version 1.0.2b) introduced an "error state" mechanism. The intent was that if a fatal error occurred during a handshake then OpenSSL would move into the error state and would immediately fail if you attempted to continue the handshake. This works as designed for the explicit handshake functions (SSL_do_handshake(), SSL_accept() and SSL_connect()), however due to a bug it does not work correctly if SSL_read() or SSL_write() is called directly. In that scenario, if the handshake fails then a fatal error will be returned in the initial function call. If SSL_read()/SSL_write() is subsequently called by the application for the same SSL object then it will succeed and the data is passed without being decrypted/encrypted directly from the SSL/TLS record layer. In order to exploit this issue an application bug would have to be present that resulted in a call to SSL_read()/SSL_write() being issued after having already received a fatal error. OpenSSL version 1.0.2b-1.0.2m are affected. Fixed in OpenSSL 1.0.2n. OpenSSL 1.1.0 is not affected.

| CVE-2016-8743 | https://nvd.nist.gov/vuln/detail/CVE-2016-8743 | 2017-07-27 | 208.235.248.157 | 443 | 2019-01-16T09:42:14.000Z |

**Description:**
Apache HTTP Server, in all releases prior to 2.2.32 and 2.4.25, was liberal in the whitespace accepted from requests and sent in response lines and headers. Accepting these different behaviors represented a security concern when httpd participates in any chain of proxies or interacts with back-end application servers, either through mod_proxy or using conventional CGI mechanisms, and may result in request smuggling, response splitting and cache pollution.

| CVE-2017-3736 | https://nvd.nist.gov/vuln/detail/CVE-2017-3736 | 2017-11-02 | 208.235.248.133 | 443 | 2019-01-16T09:32:11.000Z |

**Description:**
There is a carry propagating bug in the x86_64 Montgomery squaring procedure in OpenSSL before 1.0.2m and 1.1.0 before 1.1.0g. No EC algorithms are affected. Analysis suggests that attacks against RSA and DSA as a result of this defect would be very difficult to perform and are not believed likely. Attacks against DH are considered just feasible (although very difficult) because most of the work necessary to deduce information about a private key may be performed offline. The amount of resources required for such an attack would be very significant and likely only accessible to a limited number of attackers. An attacker would additionally need online access to an unpatched system using the target private key in a scenario with persistent DH parameters and a private key that is shared between multiple clients. This only affects processors that support the BMI1, BMI2 and ADX extensions like Intel Broadwell (5th generation) and later or AMD Ryzen.

| CVE-2017-3737 | https://nvd.nist.gov/vuln/detail/CVE-2017-3737 | 2017-12-07 | 208.235.248.133 | 443 | 2019-01-16T09:32:11.000Z |

**Description:**

Security-related analyses, including ratings, and statements in the Content of this document are statements of opinion of relative future security risks of entities as of the date they are expressed, and not statements of current or historical fact as to safety of transacting with any entity, recommendations regarding decision to do business with any entity, endorsements of the accuracy of any of the data or conclusions or attempts to independently assess or vouch for the security measures of any entity. SECURITYSCORECARD PARTIES DISCLAIM ANY AND ALL EXPRESS OR IMPLIED WARRANTIES, INCLUDING, BUT NOT LIMITED TO, (1) ANY WARRANTIES OF MERCHANTABILITY OR FITNESS FOR A PARTICULAR PURPOSE OR USE, (2) ACCURACY, RESULTS, TIMELINESS AND COMPLETENESS, (3) FREEDOM FROM BUGS, SOFTWARE ERRORS AND DEFECTS, (4) THAT THE CONTENT'S FUNCTIONING WILL BE UNINTERRUPTED AND (5) THAT THE CONTENT WILL OPERATE WITH ANY SOFTWARE OR HARDWARE CONFIGURATION.

Detailed Report of fiserv.com - Prepared on 2/12/2019

OpenSSL 1.0.2 (starting from version 1.0.2b) introduced an "error state" mechanism. The intent was that if a fatal error occurred during a handshake then OpenSSL would move into the error state and would immediately fail if you attempted to continue the handshake. This works as designed for the explicit handshake functions (SSL_do_handshake(), SSL_accept() and SSL_connect()), however due to a bug it does not work correctly if SSL_read() or SSL_write() is called directly. In that scenario, if the handshake fails then a fatal error will be returned in the initial function call. If SSL_read()/SSL_write() is subsequently called by the application for the same SSL object then it will succeed and the data is passed without being decrypted/encrypted directly from the SSL/TLS record layer. In order to exploit this issue an application bug would have to be present that resulted in a call to SSL_read()/SSL_write() being issued after having already received a fatal error. OpenSSL version 1.0.2b-1.0.2m are affected. Fixed in OpenSSL 1.0.2n. OpenSSL 1.1.0 is not affected.

| CVE-2016-8743 | https://nvd.nist.gov/vuln/detail/CVE-2016-8743 | 2017-07-27 | 208.235.248.133 | 443 | 2019-01-16T09:32:11.000Z |

Description:
Apache HTTP Server, in all releases prior to 2.2.32 and 2.4.25, was liberal in the whitespace accepted from requests and sent in response lines and headers. Accepting these different behaviors represented a security concern when httpd participates in any chain of proxies or interacts with back-end application servers, either through mod_proxy or using conventional CGI mechanisms, and may result in request smuggling, response splitting and cache pollution.

| CVE-2014-0226 | https://nvd.nist.gov/vuln/detail/CVE-2014-0226 | 2014-07-20 | 208.235.248.133 | 443 | 2019-01-16T09:32:11.000Z |

Description:
Race condition in the mod_status module in the Apache HTTP Server before 2.4.10 allows remote attackers to cause a denial of service (heap-based buffer overflow), or possibly obtain sensitive credential information or execute arbitrary code, via a crafted request that triggers improper scoreboard handling within the status_handler function in modules/generators/mod_status.c and the lua_ap_scoreboard_worker function in modules/lua/lua_request.c.

| CVE-2015-3183 | https://nvd.nist.gov/vuln/detail/CVE-2015-3183 | 2015-07-20 | 208.235.248.133 | 443 | 2019-01-16T09:32:11.000Z |

Description:
The chunked transfer coding implementation in the Apache HTTP Server before 2.4.14 does not properly parse chunk headers, which allows remote attackers to conduct HTTP request smuggling attacks via a crafted request, related to mishandling of large chunk-size values and invalid chunk-extension characters in modules/http/http_filters.c.

| CVE-2017-3738 | https://nvd.nist.gov/vuln/detail/CVE-2017-3738 | 2017-12-07 | 208.235.248.133 | 443 | 2019-01-16T09:32:11.000Z |

Description:
There is an overflow bug in the AVX2 Montgomery multiplication procedure used in exponentiation with 1024-bit moduli. No EC algorithms are affected. Analysis suggests that attacks against RSA and DSA as a result of this defect would be very difficult to perform and are not believed likely. Attacks against DH1024 are considered just feasible, because most of the work necessary to deduce information about a private key may be performed offline. The amount of resources required for such an attack would be significant. However, for an attack on TLS to be meaningful, the server would have to share the DH1024 private key among multiple clients, which is no longer an option since CVE-2016-0701. This only affects processors that support the AVX2 but not ADX extensions like Intel Haswell (4th generation). Note: The impact from this issue is similar to CVE-2017-3736, CVE-2017-3732 and CVE-2015-3193. OpenSSL version 1.0.2-1.0.2m and 1.1.0-1.1.0g are affected. Fixed in OpenSSL 1.0.2n. Due to the low severity of this issue we are not issuing a new release of OpenSSL 1.1.0 at this time. The fix will be included in OpenSSL 1.1.0h when it becomes available. The fix is also available in commit e502cc86d in the OpenSSL git repository.

| CVE-2015-3185 | https://nvd.nist.gov/vuln/detail/CVE-2015-3185 | 2015-07-20 | 208.235.248.133 | 443 | 2019-01-16T09:32:11.000Z |

Description:
The ap_some_auth_required function in server/request.c in the Apache HTTP Server 2.4.x before 2.4.14 does not consider that a Require directive may be associated with an authorization setting rather than an authentication setting, which allows remote attackers to bypass intended access restrictions in opportunistic circumstances by leveraging the presence of a module that relies on the 2.2 API behavior.

| CVE-2015-3183 | https://nvd.nist.gov/vuln/detail/CVE-2015-3183 | 2015-07-20 | 166.73.92.88 | 443 | 2019-01-16T08:24:14.000Z |

Description:
The chunked transfer coding implementation in the Apache HTTP Server before 2.4.14 does not properly parse chunk headers, which allows remote attackers to conduct HTTP request smuggling attacks via a crafted request, related to mishandling of large chunk-size values and invalid chunk-extension characters in modules/http/http_filters.c.

| CVE-2017-3736 | https://nvd.nist.gov/vuln/detail/CVE-2017- | 2017-11-02 | 166.73.92.88 | 443 | 2019-01-16T08:24:14.000Z |

Security-related analyses, including ratings, and statements in the Content of this document are statements of opinion of relative future security risks of entities as of the date they are expressed, and not statements of current or historical fact as to safety of transacting with any entity, recommendations regarding decision to do business with any entity, endorsements of the accuracy of any of the data or conclusions or attempts to independently assess or vouch for the security measures of any entity. SECURITYSCORECARD PARTIES DISCLAIM ANY AND ALL EXPRESS OR IMPLIED WARRANTIES, INCLUDING, BUT NOT LIMITED TO, (1) ANY WARRANTIES OF MERCHANTABILITY OR FITNESS FOR A PARTICULAR PURPOSE OR USE, (2) ACCURACY, RESULTS, TIMELINESS AND COMPLETENESS, (3) FREEDOM FROM BUGS, SOFTWARE ERRORS AND DEFECTS, (4) THAT THE CONTENT'S FUNCTIONING WILL BE UNINTERRUPTED AND (5) THAT THE CONTENT WILL OPERATE WITH ANY SOFTWARE OR HARDWARE CONFIGURATION.

3736

Description:
There is a carry propagating bug in the x86_64 Montgomery squaring procedure in OpenSSL before 1.0.2m and 1.1.0 before 1.1.0g. No EC algorithms are affected. Analysis suggests that attacks against RSA and DSA as a result of this defect would be very difficult to perform and are not believed likely. Attacks against DH are considered just feasible (although very difficult) because most of the work necessary to deduce information about a private key may be performed offline. The amount of resources required for such an attack would be very significant and likely only accessible to a limited number of attackers. An attacker would additionally need online access to an unpatched system using the target private key in a scenario with persistent DH parameters and a private key that is shared between multiple clients. This only affects processors that support the BMI1, BMI2 and ADX extensions like Intel Broadwell (5th generation) and later or AMD Ryzen.

| CVE-2016-8743 | https://nvd.nist.gov/vuln/detail/CVE-2016-8743 | 2017-07-27 | 166.73.92.88 | 443 | 2019-01-16T08:24:14.000Z |

Description:
Apache HTTP Server, in all releases prior to 2.2.32 and 2.4.25, was liberal in the whitespace accepted from requests and sent in response lines and headers. Accepting these different behaviors represented a security concern when httpd participates in any chain of proxies or interacts with back-end application servers, either through mod_proxy or using conventional CGI mechanisms, and may result in request smuggling, response splitting and cache pollution.

| CVE-2017-3737 | https://nvd.nist.gov/vuln/detail/CVE-2017-3737 | 2017-12-07 | 166.73.92.88 | 443 | 2019-01-16T08:24:14.000Z |

Description:
OpenSSL 1.0.2 (starting from version 1.0.2b) introduced an "error state" mechanism. The intent was that if a fatal error occurred during a handshake then OpenSSL would move into the error state and would immediately fail if you attempted to continue the handshake. This works as designed for the explicit handshake functions (SSL_do_handshake(), SSL_accept() and SSL_connect()), however due to a bug it does not work correctly if SSL_read() or SSL_write() is called directly. In that scenario, if the handshake fails then a fatal error will be returned in the initial function call. If SSL_read()/SSL_write() is subsequently called by the application for the same SSL object then it will succeed and the data is passed without being decrypted/encrypted directly from the SSL/TLS record layer. In order to exploit this issue an application bug would have to be present that resulted in a call to SSL_read()/SSL_write() being issued after having already received a fatal error. OpenSSL version 1.0.2b-1.0.2m are affected. Fixed in OpenSSL 1.0.2n. OpenSSL 1.1.0 is not affected.

| CVE-2015-3185 | https://nvd.nist.gov/vuln/detail/CVE-2015-3185 | 2015-07-20 | 166.73.92.88 | 443 | 2019-01-16T08:24:14.000Z |

Description:
The ap_some_auth_required function in server/request.c in the Apache HTTP Server 2.4.x before 2.4.14 does not consider that a Require directive may be associated with an authorization setting rather than an authentication setting, which allows remote attackers to bypass intended access restrictions in opportunistic circumstances by leveraging the presence of a module that relies on the 2.2 API behavior.

| CVE-2014-0226 | https://nvd.nist.gov/vuln/detail/CVE-2014-0226 | 2014-07-20 | 166.73.92.88 | 443 | 2019-01-16T08:24:14.000Z |

Description:
Race condition in the mod_status module in the Apache HTTP Server before 2.4.10 allows remote attackers to cause a denial of service (heap-based buffer overflow), or possibly obtain sensitive credential information or execute arbitrary code, via a crafted request that triggers improper scoreboard handling within the status_handler function in modules/generators/mod_status.c and the lua_ap_scoreboard_worker function in modules/lua/lua_request.c.

| CVE-2017-3738 | https://nvd.nist.gov/vuln/detail/CVE-2017-3738 | 2017-12-07 | 166.73.92.88 | 443 | 2019-01-16T08:24:14.000Z |

Description:
There is an overflow bug in the AVX2 Montgomery multiplication procedure used in exponentiation with 1024-bit moduli. No EC algorithms are affected. Analysis suggests that attacks against RSA and DSA as a result of this defect would be very difficult to perform and are not believed likely. Attacks against DH1024 are considered just feasible, because most of the work necessary to deduce information about a private key may be performed offline. The amount of resources required for such an attack would be very significant. However, for an attack on TLS to be meaningful, the server would have to share the DH1024 private key among multiple clients, which is no longer an option since CVE-2016-0701. This only affects processors that support the AVX2 but not ADX extensions like Intel Haswell (4th generation). Note: The impact from this issue is similar to CVE-2017-3736, CVE-2017-3732 and CVE-2015-3193. OpenSSL version 1.0.2-1.0.2m and 1.1.0-1.1.0g are affected. Fixed in OpenSSL 1.0.2n. Due to the low severity of this issue we are not issuing a new release of OpenSSL 1.1.0 at this time. The fix will be included in OpenSSL 1.1.0h when it becomes available. The fix is also available in commit e502cc86d in the OpenSSL git repository.

| CVE-2015-3183 | https://nvd.nist.gov/vuln/detail/CVE-2015-3183 | 2015-07-20 | 208.11.141.192 | 443 | 2019-01-16T07:13:12.000Z |

Description:

Security-related analyses, including ratings, and statements in the Content of this document are statements of opinion of relative future security risks of entities as of the date they are expressed, and not statements of current or historical fact as to safety of transacting with any entity, recommendations regarding decision to do business with any entity, endorsements of the accuracy of any of the data or conclusions or attempts to independently assess or vouch for the security measures of any entity. SECURITYSCORECARD PARTIES DISCLAIM ANY AND ALL EXPRESS OR IMPLIED WARRANTIES, INCLUDING, BUT NOT LIMITED TO, (1) ANY WARRANTIES OF MERCHANTABILITY OR FITNESS FOR A PARTICULAR PURPOSE OR USE, (2) ACCURACY, RESULTS, TIMELINESS AND COMPLETENESS, (3) FREEDOM FROM BUGS, SOFTWARE ERRORS AND DEFECTS, (4) THAT THE CONTENT'S FUNCTIONING WILL BE UNINTERRUPTED AND (5) THAT THE CONTENT WILL OPERATE WITH ANY SOFTWARE OR HARDWARE CONFIGURATION.

The chunked transfer coding implementation in the Apache HTTP Server before 2.4.14 does not properly parse chunk headers, which allows remote attackers to conduct HTTP request smuggling attacks via a crafted request, related to mishandling of large chunk-size values and invalid chunk-extension characters in modules/http/http_filters.c.

| CVE-2017-3736 | https://nvd.nist.gov/vu ln/detail/CVE-2017-3736 | 2017-11-02 | 208.11.141.192 | 443 | 2019-01-16T07:13:12.000Z |
|---|---|---|---|---|---|

Description:
There is a carry propagating bug in the x86_64 Montgomery squaring procedure in OpenSSL before 1.0.2m and 1.1.0 before 1.1.0g. No EC algorithms are affected. Analysis suggests that attacks against RSA and DSA as a result of this defect would be very difficult to perform and are not believed likely. Attacks against DH are considered just feasible (although very difficult) because most of the work necessary to deduce information about a private key may be performed offline. The amount of resources required for such an attack would be very significant and likely only accessible to a limited number of attackers. An attacker would additionally need online access to an unpatched system using the target private key in a scenario with persistent DH parameters and a private key that is shared between multiple clients. This only affects processors that support the BMI1, BMI2 and ADX extensions like Intel Broadwell (5th generation) and later or AMD Ryzen.

| CVE-2015-3185 | https://nvd.nist.gov/vu ln/detail/CVE-2015-3185 | 2015-07-20 | 208.11.141.192 | 443 | 2019-01-16T07:13:12.000Z |
|---|---|---|---|---|---|

Description:
The ap_some_auth_required function in server/request.c in the Apache HTTP Server 2.4.x before 2.4.14 does not consider that a Require directive may be associated with an authorization setting rather than an authentication setting, which allows remote attackers to bypass intended access restrictions in opportunistic circumstances by leveraging the presence of a module that relies on the 2.2 API behavior.

| CVE-2017-3738 | https://nvd.nist.gov/vu ln/detail/CVE-2017-3738 | 2017-12-07 | 208.11.141.192 | 443 | 2019-01-16T07:13:12.000Z |
|---|---|---|---|---|---|

Description:
There is an overflow bug in the AVX2 Montgomery multiplication procedure used in exponentiation with 1024-bit moduli. No EC algorithms are affected. Analysis suggests that attacks against RSA and DSA as a result of this defect would be very difficult to perform and are not believed likely. Attacks against DH1024 are considered just feasible, because most of the work necessary to deduce information about a private key may be performed offline. The amount of resources required for such an attack would be significant. However, for an attack on TLS to be meaningful, the server would have to share the DH1024 private key among multiple clients, which is no longer an option since CVE-2016-0701. This only affects processors that support the AVX2 but not ADX extensions like Intel Haswell (4th generation). Note: The impact from this issue is similar to CVE-2017-3736, CVE-2017-3732 and CVE-2015-3193. OpenSSL version 1.0.2-1.0.2m and 1.1.0-1.1.0g are affected. Fixed in OpenSSL 1.0.2n. Due to the low severity of this issue we are not issuing a new release of OpenSSL 1.1.0 at this time. The fix will be included in OpenSSL 1.1.0h when it becomes available. The fix is also available in commit e502cc86d in the OpenSSL git repository.

| CVE-2014-0226 | https://nvd.nist.gov/vu ln/detail/CVE-2014-0226 | 2014-07-20 | 208.11.141.192 | 443 | 2019-01-16T07:13:12.000Z |
|---|---|---|---|---|---|

Description:
Race condition in the mod_status module in the Apache HTTP Server before 2.4.10 allows remote attackers to cause a denial of service (heap-based buffer overflow), or possibly obtain sensitive credential information or execute arbitrary code, via a crafted request that triggers improper scoreboard handling within the status_handler function in modules/generators/mod_status.c and the lua_ap_scoreboard_worker function in modules/lua/lua_request.c.

| CVE-2017-3737 | https://nvd.nist.gov/vu ln/detail/CVE-2017-3737 | 2017-12-07 | 208.11.141.192 | 443 | 2019-01-16T07:13:12.000Z |
|---|---|---|---|---|---|

Description:
OpenSSL 1.0.2 (starting from version 1.0.2b) introduced an "error state" mechanism. The intent was that if a fatal error occurred during a handshake then OpenSSL would move into the error state and would immediately fail if you attempted to continue the handshake. This works as designed for the explicit handshake functions (SSL_do_handshake(), SSL_accept() and SSL_connect()), however due to a bug it does not work correctly if SSL_read() or SSL_write() is called directly. In that scenario, if the handshake fails then a fatal error will be returned in the initial function call. If SSL_read()/SSL_write() is subsequently called by the application for the same SSL object then it will succeed and the data is passed without being decrypted/encrypted directly from the SSL/TLS record layer. In order to exploit this issue an application bug would have to be present that resulted in a call to SSL_read()/SSL_write() being issued after having already received a fatal error. OpenSSL version 1.0.2b-1.0.2m are affected. Fixed in OpenSSL 1.0.2n. OpenSSL 1.1.0 is not affected.

| CVE-2016-8743 | https://nvd.nist.gov/vu ln/detail/CVE-2016-8743 | 2016-07-27 | 208.11.141.192 | 443 | 2019-01-16T07:13:12.000Z |
|---|---|---|---|---|---|

Description:
Apache HTTP Server, in all releases prior to 2.2.32 and 2.4.25, was liberal in the whitespace accepted from requests and sent in response lines and headers. Accepting these different behaviors represented a security concern when httpd participates in any chain of proxies or interacts with back-end application servers, either through mod_proxy or using conventional CGI mechanisms, and may result in request smuggling, response splitting and cache pollution.

Security-related analyses, including ratings, and statements in the Content of this document are statements of opinion of relative future security risks of entities as of the date they are expressed, and not statements of current or historical fact as to safety of transacting with any entity, recommendations regarding decision to do business with any entity, endorsements of the accuracy of any of the data or conclusions or attempts to independently assess or vouch for the security measures of any entity. SECURITYSCORECARD PARTIES DISCLAIM ANY AND ALL EXPRESS OR IMPLIED WARRANTIES, INCLUDING, BUT NOT LIMITED TO, (1) ANY WARRANTIES OF MERCHANTABILITY OR FITNESS FOR A PARTICULAR PURPOSE OR USE, (2) ACCURACY, RESULTS, TIMELINESS AND COMPLETENESS, (3) FREEDOM FROM BUGS, SOFTWARE ERRORS AND DEFECTS, (4) THAT THE CONTENT'S FUNCTIONING WILL BE UNINTERRUPTED AND (5) THAT THE CONTENT WILL OPERATE WITH SECURITY OR HARDWARE CONFIGURATION.

Detailed Report of fiserv.com - Prepared on 2/12/2019          86 of 256

| CVE-2016-8743 | https://nvd.nist.gov/vuln/detail/CVE-2016-8743 | 2017-07-27 | 208.11.141.196 | 443 | 2019-01-16T07:05:38.000Z |
|---|---|---|---|---|---|

Description:
Apache HTTP Server, in all releases prior to 2.2.32 and 2.4.25, was liberal in the whitespace accepted from requests and sent in response lines and headers. Accepting these different behaviors represented a security concern when httpd participates in any chain of proxies or interacts with back-end application servers, either through mod_proxy or using conventional CGI mechanisms, and may result in request smuggling, response splitting and cache pollution.

| CVE-2017-3736 | https://nvd.nist.gov/vuln/detail/CVE-2017-3736 | 2017-11-02 | 208.11.141.196 | 443 | 2019-01-16T07:05:38.000Z |
|---|---|---|---|---|---|

Description:
There is a carry propagating bug in the x86_64 Montgomery squaring procedure in OpenSSL before 1.0.2m and 1.1.0 before 1.1.0g. No EC algorithms are affected. Analysis suggests that attacks against RSA and DSA as a result of this defect would be very difficult to perform and are not believed likely. Attacks against DH are considered just feasible (although very difficult) because most of the work necessary to deduce information about a private key may be performed offline. The amount of resources required for such an attack would be very significant and likely only accessible to a limited number of attackers. An attacker would additionally need online access to an unpatched system using the target private key in a scenario with persistent DH parameters and a private key that is shared between multiple clients. This only affects processors that support the BMI1, BMI2 and ADX extensions like Intel Broadwell (5th generation) and later or AMD Ryzen.

| CVE-2017-3738 | https://nvd.nist.gov/vuln/detail/CVE-2017-3738 | 2017-12-07 | 208.11.141.196 | 443 | 2019-01-16T07:05:38.000Z |
|---|---|---|---|---|---|

Description:
There is an overflow bug in the AVX2 Montgomery multiplication procedure used in exponentiation with 1024-bit moduli. No EC algorithms are affected. Analysis suggests that attacks against RSA and DSA as a result of this defect would be very difficult to perform and are not believed likely. Attacks against DH1024 are considered just feasible, because most of the work necessary to deduce information about a private key may be performed offline. The amount of resources required for such an attack would be significant. However, for an attack on TLS to be meaningful, the server would have to share the DH1024 private key among multiple clients, which is no longer an option since CVE-2016-0701. This only affects processors that support the AVX2 but not ADX extensions like Intel Haswell (4th generation). Note: The impact from this issue is similar to CVE-2017-3736, CVE-2017-3732 and CVE-2015-3193. OpenSSL version 1.0.2-1.0.2m and 1.1.0-1.1.0g are affected. Fixed in OpenSSL 1.0.2n. Due to the low severity of this issue we are not issuing a new release of OpenSSL 1.1.0 at this time. The fix will be included in OpenSSL 1.1.0h when it becomes available. The fix is also available in commit e502cc86d in the OpenSSL git repository.

| CVE-2015-3185 | https://nvd.nist.gov/vuln/detail/CVE-2015-3185 | 2015-07-20 | 208.11.141.196 | 443 | 2019-01-16T07:05:38.000Z |
|---|---|---|---|---|---|

Description:
The ap_some_auth_required function in server/request.c in the Apache HTTP Server 2.4.x before 2.4.14 does not consider that a Require directive may be associated with an authorization setting rather than an authentication setting, which allows remote attackers to bypass intended access restrictions in opportunistic circumstances by leveraging the presence of a module that relies on the 2.2 API behavior.

| CVE-2015-3183 | https://nvd.nist.gov/vuln/detail/CVE-2015-3183 | 2015-07-20 | 208.11.141.196 | 443 | 2019-01-16T07:05:38.000Z |
|---|---|---|---|---|---|

Description:
The chunked transfer coding implementation in the Apache HTTP Server before 2.4.14 does not properly parse chunk headers, which allows remote attackers to conduct HTTP request smuggling attacks via a crafted request, related to mishandling of large chunk-size values and invalid chunk-extension characters in modules/http/http_filters.c.

| CVE-2017-3737 | https://nvd.nist.gov/vuln/detail/CVE-2017-3737 | 2017-12-07 | 208.11.141.196 | 443 | 2019-01-16T07:05:38.000Z |
|---|---|---|---|---|---|

Description:
OpenSSL 1.0.2 (starting from version 1.0.2b) introduced an "error state" mechanism. The intent was that if a fatal error occurred during a handshake then OpenSSL would move into the error state and would immediately fail if you attempted to continue the handshake. This works as designed for the explicit handshake functions (SSL_do_handshake(), SSL_accept() and SSL_connect()), however due to a bug it does not work correctly if SSL_read() or SSL_write() is called directly. In that scenario, if the handshake fails then a fatal error will be returned in the initial function call. If SSL_read()/SSL_write() is subsequently called by the application for the same SSL object then it will succeed and the data is passed without being decrypted/encrypted directly from the SSL/TLS record layer. In order to exploit this issue an application bug would have to be present that resulted in a call to SSL_read()/SSL_write() being issued after having already received a fatal error. OpenSSL version 1.0.2b-1.0.2m are affected. Fixed in OpenSSL 1.0.2n. OpenSSL 1.1.0 is not affected.

| CVE-2014-0226 | https://nvd.nist.gov/vuln/detail/CVE-2014- | 2014-07-20 | 208.11.141.196 | 443 | 2019-01-16T07:05:38.000Z |
|---|---|---|---|---|---|

Security-related analyses, including ratings, and statements in the Content of this document are statements of opinion of relative future security risks of entities as of the date they are expressed, and not statements of current or historical fact as to safety of transacting with any entity, recommendations regarding decision to do business with any entity, endorsements of the accuracy of any of the data or conclusions or attempts to independently assess or vouch for the security measures of any entity. SECURITYSCORECARD PARTIES DISCLAIM ANY AND ALL EXPRESS OR IMPLIED WARRANTIES, INCLUDING, BUT NOT LIMITED TO, (1) ANY WARRANTIES OF MERCHANTABILITY OR FITNESS FOR A PARTICULAR PURPOSE OR USE, (2) ACCURACY, RESULTS, TIMELINESS AND COMPLETENESS, (3) FREEDOM FROM BUGS, SOFTWARE ERRORS AND DEFECTS, (4) THAT THE CONTENT'S FUNCTIONING WILL BE UNINTERRUPTED AND (5) THAT THE CONTENT WILL OPERATE WITH ANY SOFTWARE OR HARDWARE CONFIGURATION.

Detailed Report of fiserv.com - Prepared on 2/12/2019

0226

Description:
Race condition in the mod_status module in the Apache HTTP Server before 2.4.10 allows remote attackers to cause a denial of service (heap-based buffer overflow), or possibly obtain sensitive credential information or execute arbitrary code, via a crafted request that triggers improper scoreboard handling within the status_handler function in modules/generators/mod_status.c and the lua_ap_scoreboard_worker function in modules/lua/lua_request.c.

| CVE-2017-3736 | https://nvd.nist.gov/vuln/detail/CVE-2017-3736 | 2017-11-02 | 166.73.7.11 | 443 | 2019-01-16T07:00:56.000Z |

Description:
There is a carry propagating bug in the x86_64 Montgomery squaring procedure in OpenSSL before 1.0.2m and 1.1.0 before 1.1.0g. No EC algorithms are affected. Analysis suggests that attacks against RSA and DSA as a result of this defect would be very difficult to perform and are not believed likely. Attacks against DH are considered just feasible (although very difficult) because most of the work necessary to deduce information about a private key may be performed offline. The amount of resources required for such an attack would be very significant and likely only accessible to a limited number of attackers. An attacker would additionally need online access to an unpatched system using the target private key in a scenario with persistent DH parameters and a private key that is shared between multiple clients. This only affects processors that support the BMI1, BMI2 and ADX extensions like Intel Broadwell (5th generation) and later or AMD Ryzen.

| CVE-2014-0226 | https://nvd.nist.gov/vuln/detail/CVE-2014-0226 | 2014-07-20 | 166.73.7.11 | 443 | 2019-01-16T07:00:56.000Z |

Description:
Race condition in the mod_status module in the Apache HTTP Server before 2.4.10 allows remote attackers to cause a denial of service (heap-based buffer overflow), or possibly obtain sensitive credential information or execute arbitrary code, via a crafted request that triggers improper scoreboard handling within the status_handler function in modules/generators/mod_status.c and the lua_ap_scoreboard_worker function in modules/lua/lua_request.c.

| CVE-2016-8743 | https://nvd.nist.gov/vuln/detail/CVE-2016-8743 | 2017-07-27 | 166.73.7.11 | 443 | 2019-01-16T07:00:56.000Z |

Description:
Apache HTTP Server, in all releases prior to 2.2.32 and 2.4.25, was liberal in the whitespace accepted from requests and sent in response lines and headers. Accepting these different behaviors represented a security concern when httpd participates in any chain of proxies or interacts with back-end application servers, either through mod_proxy or using conventional CGI mechanisms, and may result in request smuggling, response splitting and cache pollution.

| CVE-2017-3737 | https://nvd.nist.gov/vuln/detail/CVE-2017-3737 | 2017-12-07 | 166.73.7.11 | 443 | 2019-01-16T07:00:56.000Z |

Description:
OpenSSL 1.0.2 (starting from version 1.0.2b) introduced an "error state" mechanism. The intent was that if a fatal error occurred during a handshake then OpenSSL would move into the error state and would immediately fail if you attempted to continue the handshake. This works as designed for the explicit handshake functions (SSL_do_handshake(), SSL_accept() and SSL_connect()), however due to a bug it does not work correctly if SSL_read() or SSL_write() is called directly. In that scenario, if the handshake fails then a fatal error will be returned in the initial function call. If SSL_read()/SSL_write() is subsequently called by the application for the same SSL object then it will succeed and the data is passed without being decrypted/encrypted directly from the SSL/TLS record layer. In order to exploit this issue an application bug would have to be present that resulted in a call to SSL_read()/SSL_write() being issued after having already received a fatal error. OpenSSL version 1.0.2b-1.0.2m are affected. Fixed in OpenSSL 1.0.2n. OpenSSL 1.1.0 is not affected.

| CVE-2015-3183 | https://nvd.nist.gov/vuln/detail/CVE-2015-3183 | 2015-07-20 | 166.73.7.11 | 443 | 2019-01-16T07:00:56.000Z |

Description:
The chunked transfer coding implementation in the Apache HTTP Server before 2.4.14 does not properly parse chunk headers, which allows remote attackers to conduct HTTP request smuggling attacks via a crafted request, related to mishandling of large chunk-size values and invalid chunk-extension characters in modules/http/http_filters.c.

| CVE-2015-3185 | https://nvd.nist.gov/vuln/detail/CVE-2015-3185 | 2015-07-20 | 166.73.7.11 | 443 | 2019-01-16T07:00:56.000Z |

Description:
The ap_some_auth_required function in server/request.c in the Apache HTTP Server 2.4.x before 2.4.14 does not consider that a Require directive may be associated with an authorization setting rather than an authentication setting, which allows remote attackers to bypass intended access restrictions in opportunistic circumstances by leveraging the presence of a module that relies on the 2.2 API behavior.

Security-related analyses, including ratings, and statements in the Content of this document are statements of opinion of relative future security risks of entities as of the date they are expressed, and not statements of current or historical fact as to safety of transacting with any entity, recommendations regarding decision to do business with any entity, endorsements of the accuracy of any of the data or conclusions or attempts to independently assess or vouch for the security measures of any entity. SECURITYSCORECARD PARTIES DISCLAIM ANY AND ALL EXPRESS OR IMPLIED WARRANTIES, INCLUDING, BUT NOT LIMITED TO, (1) ANY WARRANTIES OF MERCHANTABILITY OR FITNESS FOR A PARTICULAR PURPOSE OR USE, (2) ACCURACY, RESULTS, TIMELINESS AND COMPLETENESS, (3) FREEDOM FROM BUGS, SOFTWARE ERRORS AND DEFECTS, (4) THAT THE CONTENT'S FUNCTIONING WILL BE UNINTERRUPTED AND (5) THAT THE CONTENT WILL OPERATE WITH ANY SOFTWARE OR HARDWARE CONFIGURATION.

| CVE-2017-3738 | https://nvd.nist.gov/vu ln/detail/CVE-2017-3738 | 2017-12-07 | 166.73.7.11 | 443 | 2019-01-16T07:00:56.000Z |

Description:
There is an overflow bug in the AVX2 Montgomery multiplication procedure used in exponentiation with 1024-bit moduli. No EC algorithms are affected. Analysis suggests that attacks against RSA and DSA as a result of this defect would be very difficult to perform and are not believed likely. Attacks against DH1024 are considered just feasible, because most of the work necessary to deduce information about a private key may be performed offline. The amount of resources required for such an attack would be significant. However, for an attack on TLS to be meaningful, the server would have to share the DH1024 private key among multiple clients, which is no longer an option since CVE-2016-0701. This only affects processors that support the AVX2 but not ADX extensions like Intel Haswell (4th generation). Note: The impact from this issue is similar to CVE-2017-3736, CVE-2017-3732 and CVE-2015-3193. OpenSSL version 1.0.2-1.0.2m and 1.1.0-1.1.0g are affected. Fixed in OpenSSL 1.0.2n. Due to the low severity of this issue we are not issuing a new release of OpenSSL 1.1.0 at this time. The fix will be included in OpenSSL 1.1.0h when it becomes available. The fix is also available in commit e502cc86d in the OpenSSL git repository.

| CVE-2017-3736 | https://nvd.nist.gov/vu ln/detail/CVE-2017-3736 | 2017-11-02 | 166.73.6.117 | 443 | 2019-01-16T05:41:31.000Z |

Description:
There is a carry propagating bug in the x86_64 Montgomery squaring procedure in OpenSSL before 1.0.2m and 1.1.0 before 1.1.0g. No EC algorithms are affected. Analysis suggests that attacks against RSA and DSA as a result of this defect would be very difficult to perform and are not believed likely. Attacks against DH are considered just feasible (although very difficult) because most of the work necessary to deduce information about a private key may be performed offline. The amount of resources required for such an attack would be very significant and likely only accessible to a limited number of attackers. An attacker would additionally need online access to an unpatched system using the target private key in a scenario with persistent DH parameters and a private key that is shared between multiple clients. This only affects processors that support the BMI1, BMI2 and ADX extensions like Intel Broadwell (5th generation) and later or AMD Ryzen.

| CVE-2017-3737 | https://nvd.nist.gov/vu ln/detail/CVE-2017-3737 | 2017-12-07 | 166.73.6.117 | 443 | 2019-01-16T05:41:31.000Z |

Description:
OpenSSL 1.0.2 (starting from version 1.0.2b) introduced an "error state" mechanism. The intent was that if a fatal error occurred during a handshake then OpenSSL would move into the error state and would immediately fail if you attempted to continue the handshake. This works as designed for the explicit handshake functions (SSL_do_handshake(), SSL_accept() and SSL_connect()), however due to a bug it does not work correctly if SSL_read() or SSL_write() is called directly. In that scenario, if the handshake fails then a fatal error will be returned in the initial function call. If SSL_read()/SSL_write() is subsequently called by the application for the same SSL object then it will succeed and the data is passed without being decrypted/encrypted directly from the SSL/TLS record layer. In order to exploit this issue an application bug would have to be present that resulted in a call to SSL_read()/SSL_write() being issued after having already received a fatal error. OpenSSL version 1.0.2b-1.0.2m are affected. Fixed in OpenSSL 1.0.2n. OpenSSL 1.1.0 is not affected.

| CVE-2016-8743 | https://nvd.nist.gov/vu ln/detail/CVE-2016-8743 | 2017-07-27 | 166.73.6.117 | 443 | 2019-01-16T05:41:31.000Z |

Description:
Apache HTTP Server, in all releases prior to 2.2.32 and 2.4.25, was liberal in the whitespace accepted from requests and sent in response lines and headers. Accepting these different behaviors represented a security concern when httpd participates in any chain of proxies or interacts with back-end application servers, either through mod_proxy or using conventional CGI mechanisms, and may result in request smuggling, response splitting and cache pollution.

| CVE-2015-3183 | https://nvd.nist.gov/vu ln/detail/CVE-2015-3183 | 2015-07-20 | 166.73.6.117 | 443 | 2019-01-16T05:41:31.000Z |

Description:
The chunked transfer coding implementation in the Apache HTTP Server before 2.4.14 does not properly parse chunk headers, which allows remote attackers to conduct HTTP request smuggling attacks via a crafted request, related to mishandling of large chunk-size values and invalid chunk-extension characters in modules/http/http_filters.c.

| CVE-2014-0226 | https://nvd.nist.gov/vu ln/detail/CVE-2014-0226 | 2014-07-20 | 166.73.6.117 | 443 | 2019-01-16T05:41:31.000Z |

Description:
Race condition in the mod_status module in the Apache HTTP Server before 2.4.10 allows remote attackers to cause a denial of service (heap-based buffer overflow), or possibly obtain sensitive credential information or execute arbitrary code, via a crafted request that triggers improper scoreboard handling within the status_handler function in modules/generators/mod_status.c and the lua_ap_scoreboard_worker function in modules/lua/lua_request.c.

| CVE-2015-3185 | https://nvd.nist.gov/vu ln/detail/CVE-2015-3185 | 2015-07-20 | 166.73.6.117 | 443 | 2019-01-16T05:41:31.000Z |

Security-related analyses, including ratings, and statements in the Content of this document are statements of opinion of relative future security risks of entities as of the date they are expressed, and not statements of current or historical fact as to safety of transacting with any entity, recommendations regarding decision to do business with any entity, endorsements of the accuracy of any of the data or conclusions or attempts to independently assess or vouch for the security measures of any entity. SECURITYSCORECARD PARTIES DISCLAIM ANY AND ALL EXPRESS OR IMPLIED WARRANTIES, INCLUDING, BUT NOT LIMITED TO, (1) ANY WARRANTIES OF MERCHANTABILITY OR FITNESS FOR A PARTICULAR PURPOSE OR USE, (2) ACCURACY, RESULTS, TIMELINESS AND COMPLETENESS, (3) FREEDOM FROM BUGS, SOFTWARE ERRORS AND DEFECTS, (4) THAT THE CONTENT'S FUNCTIONING WILL BE UNINTERRUPTED AND (5) THAT THE CONTENT WILL OPERATE WITH ANY SOFTWARE OR HARDWARE CONFIGURATION.

Description:
The ap_some_auth_required function in server/request.c in the Apache HTTP Server 2.4.x before 2.4.14 does not consider that a Require directive may be associated with an authorization setting rather than an authentication setting, which allows remote attackers to bypass intended access restrictions in opportunistic circumstances by leveraging the presence of a module that relies on the 2.2 API behavior.

| CVE-2017-3738 | https://nvd.nist.gov/vu ln/detail/CVE-2017-3738 | 2017-12-07 | 166.73.6.117 | 443 | 2019-01-16T05:41:31.000Z |
|---|---|---|---|---|---|

Description:
There is an overflow bug in the AVX2 Montgomery multiplication procedure used in exponentiation with 1024-bit moduli. No EC algorithms are affected. Analysis suggests that attacks against RSA and DSA as a result of this defect would be very difficult to perform and are not believed likely. Attacks against DH1024 are considered just feasible, because most of the work necessary to deduce information about a private key may be performed offline. The amount of resources required for such an attack would be significant. However, for an attack on TLS to be meaningful, the server would have to share the DH1024 private key among multiple clients, which is no longer an option since CVE-2016-0701. This only affects processors that support the AVX2 but not ADX extensions like Intel Haswell (4th generation). Note: The impact from this issue is similar to CVE-2017-3736, CVE-2017-3732 and CVE-2015-3193. OpenSSL version 1.0.2-1.0.2m and 1.1.0-1.1.0g are affected. Fixed in OpenSSL 1.0.2n. Due to the low severity of this issue we are not issuing a new release of OpenSSL 1.1.0 at this time. The fix will be included in OpenSSL 1.1.0h when it becomes available. The fix is also available in commit e502cc86d in the OpenSSL git repository.

| CVE-2016-8743 | https://nvd.nist.gov/vu ln/detail/CVE-2016-8743 | 2017-07-27 | 166.73.6.118 | 443 | 2019-01-16T05:40:54.000Z |
|---|---|---|---|---|---|

Description:
Apache HTTP Server, in all releases prior to 2.2.32 and 2.4.25, was liberal in the whitespace accepted from requests and sent in response lines and headers. Accepting these different behaviors represented a security concern when httpd participates in any chain of proxies or interacts with back-end application servers, either through mod_proxy or using conventional CGI mechanisms, and may result in request smuggling, response splitting and cache pollution.

| CVE-2015-3183 | https://nvd.nist.gov/vu ln/detail/CVE-2015-3183 | 2015-07-20 | 166.73.6.118 | 443 | 2019-01-16T05:40:54.000Z |
|---|---|---|---|---|---|

Description:
The chunked transfer coding implementation in the Apache HTTP Server before 2.4.14 does not properly parse chunk headers, which allows remote attackers to conduct HTTP request smuggling attacks via a crafted request, related to mishandling of large chunk-size values and invalid chunk-extension characters in modules/http/http_filters.c.

| CVE-2015-3185 | https://nvd.nist.gov/vu ln/detail/CVE-2015-3185 | 2015-07-20 | 166.73.6.118 | 443 | 2019-01-16T05:40:54.000Z |
|---|---|---|---|---|---|

Description:
The ap_some_auth_required function in server/request.c in the Apache HTTP Server 2.4.x before 2.4.14 does not consider that a Require directive may be associated with an authorization setting rather than an authentication setting, which allows remote attackers to bypass intended access restrictions in opportunistic circumstances by leveraging the presence of a module that relies on the 2.2 API behavior.

| CVE-2017-3737 | https://nvd.nist.gov/vu ln/detail/CVE-2017-3737 | 2017-12-07 | 166.73.6.118 | 443 | 2019-01-16T05:40:54.000Z |
|---|---|---|---|---|---|

Description:
OpenSSL 1.0.2 (starting from version 1.0.2b) introduced an "error state" mechanism. The intent was that if a fatal error occurred during a handshake then OpenSSL would move into the error state and would immediately fail if you attempted to continue the handshake. This works as designed for the explicit handshake functions (SSL_do_handshake(), SSL_accept() and SSL_connect()), however due to a bug it does not work correctly if SSL_read() or SSL_write() is called directly. In that scenario, if the handshake fails then a fatal error will be returned in the initial function call. If SSL_read()/SSL_write() is subsequently called by the application for the same SSL object then it will succeed and the data is passed without being decrypted/encrypted directly from the SSL/TLS record layer. In order to exploit this issue an application bug would have to be present that resulted in a call to SSL_read()/SSL_write() being issued after having already received a fatal error. OpenSSL version 1.0.2b-1.0.2m are affected. Fixed in OpenSSL 1.0.2n. OpenSSL 1.1.0 is not affected.

| CVE-2014-0226 | https://nvd.nist.gov/vu ln/detail/CVE-2014-0226 | 2014-07-20 | 166.73.6.118 | 443 | 2019-01-16T05:40:54.000Z |
|---|---|---|---|---|---|

Description:
Race condition in the mod_status module in the Apache HTTP Server before 2.4.10 allows remote attackers to cause a denial of service (heap-based buffer overflow), or possibly obtain sensitive credential information or execute arbitrary code, via a crafted request that triggers improper scoreboard handling within the status_handler function in modules/generators/mod_status.c and the lua_ap_scoreboard_worker function in modules/lua/lua_request.c.

| CVE-2017-3736 | https://nvd.nist.gov/vu | 2017-11-02 | 166.73.6.118 | 443 | 2019-01- |
|---|---|---|---|---|---|

Security-related analyses, including ratings, and statements in the Content of this document are statements of opinion of relative future security risks of entities as of the date they are expressed, and not statements of current or historical fact as to safety of transacting with any entity, recommendations regarding decision to do business with any entity, endorsements of the accuracy of any of the data or conclusions or attempts to independently assess or vouch for the security measures of any entity. SECURITYSCORECARD PARTIES DISCLAIM ANY AND ALL EXPRESS OR IMPLIED WARRANTIES, INCLUDING, BUT NOT LIMITED TO, (1) ANY WARRANTIES OF MERCHANTABILITY OR FITNESS FOR A PARTICULAR PURPOSE OR USE, (2) ACCURACY, RESULTS, TIMELINESS AND COMPLETENESS, (3) FREEDOM FROM BUGS, SOFTWARE ERRORS AND DEFECTS, (4) THAT THE CONTENT'S FUNCTIONING WILL BE UNINTERRUPTED AND (5) THAT THE CONTENT WILL OPERATE WITH ANY SOFTWARE OR HARDWARE CONFIGURATION.

| | | | | | | 16T05:40:54.000Z |
|---|---|---|---|---|---|---|

Description:
There is a carry propagating bug in the x86_64 Montgomery squaring procedure in OpenSSL before 1.0.2m and 1.1.0 before 1.1.0g. No EC algorithms are affected. Analysis suggests that attacks against RSA and DSA as a result of this defect would be very difficult to perform and are not believed likely. Attacks against DH are considered just feasible (although very difficult) because most of the work necessary to deduce information about a private key may be performed offline. The amount of resources required for such an attack would be very significant and likely only accessible to a limited number of attackers. An attacker would additionally need online access to an unpatched system using the target private key in a scenario with persistent DH parameters and a private key that is shared between multiple clients. This only affects processors that support the BMI1, BMI2 and ADX extensions like Intel Broadwell (5th generation) and later or AMD Ryzen.

| CVE-2017-3738 | https://nvd.nist.gov/vuln/detail/CVE-2017-3738 | 2017-12-07 | 166.73.6.118 | 443 | | 2019-01-16T05:40:54.000Z |
|---|---|---|---|---|---|---|

Description:
There is an overflow bug in the AVX2 Montgomery multiplication procedure used in exponentiation with 1024-bit moduli. No EC algorithms are affected. Analysis suggests that attacks against RSA and DSA as a result of this defect would be very difficult to perform and are not believed likely. Attacks against DH1024 are considered just feasible, because most of the work necessary to deduce information about a private key may be performed offline. The amount of resources required for such an attack would be significant. However, for an attack on TLS to be meaningful, the server would have to share the DH1024 private key among multiple clients, which is no longer an option since CVE-2016-0701. This only affects processors that support the AVX2 but not ADX extensions like Intel Haswell (4th generation). Note: The impact from this issue is similar to CVE-2017-3736, CVE-2017-3732 and CVE-2015-3193. OpenSSL version 1.0.2-1.0.2m and 1.1.0-1.1.0g are affected. Fixed in OpenSSL 1.0.2n. Due to the low severity of this issue we are not issuing a new release of OpenSSL 1.1.0 at this time. The fix will be included in OpenSSL 1.1.0h when it becomes available. The fix is also available in commit e502cc86d in the OpenSSL git repository.

| CVE-2014-0226 | https://nvd.nist.gov/vuln/detail/CVE-2014-0226 | 2014-07-20 | 208.11.141.88 | 443 | | 2019-01-16T00:59:46.000Z |
|---|---|---|---|---|---|---|

Description:
Race condition in the mod_status module in the Apache HTTP Server before 2.4.10 allows remote attackers to cause a denial of service (heap-based buffer overflow), or possibly obtain sensitive credential information or execute arbitrary code, via a crafted request that triggers improper scoreboard handling within the status_handler function in modules/generators/mod_status.c and the lua_ap_scoreboard_worker function in modules/lua/lua_request.c.

| CVE-2017-3736 | https://nvd.nist.gov/vuln/detail/CVE-2017-3736 | 2017-11-02 | 208.11.141.88 | 443 | | 2019-01-16T00:59:46.000Z |
|---|---|---|---|---|---|---|

Description:
There is a carry propagating bug in the x86_64 Montgomery squaring procedure in OpenSSL before 1.0.2m and 1.1.0 before 1.1.0g. No EC algorithms are affected. Analysis suggests that attacks against RSA and DSA as a result of this defect would be very difficult to perform and are not believed likely. Attacks against DH are considered just feasible (although very difficult) because most of the work necessary to deduce information about a private key may be performed offline. The amount of resources required for such an attack would be very significant and likely only accessible to a limited number of attackers. An attacker would additionally need online access to an unpatched system using the target private key in a scenario with persistent DH parameters and a private key that is shared between multiple clients. This only affects processors that support the BMI1, BMI2 and ADX extensions like Intel Broadwell (5th generation) and later or AMD Ryzen.

| CVE-2015-3183 | https://nvd.nist.gov/vuln/detail/CVE-2015-3183 | 2015-07-20 | 208.11.141.88 | 443 | | 2019-01-16T00:59:46.000Z |
|---|---|---|---|---|---|---|

Description:
The chunked transfer coding implementation in the Apache HTTP Server before 2.4.14 does not properly parse chunk headers, which allows remote attackers to conduct HTTP request smuggling attacks via a crafted request, related to mishandling of large chunk-size values and invalid chunk-extension characters in modules/http/http_filters.c.

| CVE-2017-3738 | https://nvd.nist.gov/vuln/detail/CVE-2017-3738 | 2017-12-07 | 208.11.141.88 | 443 | | 2019-01-16T00:59:46.000Z |
|---|---|---|---|---|---|---|

Description:
There is an overflow bug in the AVX2 Montgomery multiplication procedure used in exponentiation with 1024-bit moduli. No EC algorithms are affected. Analysis suggests that attacks against RSA and DSA as a result of this defect would be very difficult to perform and are not believed likely. Attacks against DH1024 are considered just feasible, because most of the work necessary to deduce information about a private key may be performed offline. The amount of resources required for such an attack would be significant. However, for an attack on TLS to be meaningful, the server would have to share the DH1024 private key among multiple clients, which is no longer an option since CVE-2016-0701. This only affects processors that support the AVX2 but not ADX extensions like Intel Haswell (4th generation). Note: The impact from this issue is similar to CVE-2017-3736, CVE-2017-3732 and CVE-2015-3193. OpenSSL version 1.0.2-1.0.2m and 1.1.0-1.1.0g are affected. Fixed in OpenSSL 1.0.2n. Due to the low severity of this issue we are not issuing a new release of OpenSSL 1.1.0 at this time. The fix will be included in OpenSSL 1.1.0h when it becomes available. The fix is also available in commit e502cc86d in the OpenSSL git repository.

Security-related analyses, including ratings, and statements in the Content of this document are statements of opinion of relative future security risks of entities as of the date they are expressed, and not statements of current or historical fact as to safety of transacting with any entity, recommendations regarding decision to do business with any entity, endorsements of the accuracy of any of the data or conclusions or attempts to independently assess or vouch for the security measures of any entity. SECURITYSCORECARD PARTIES DISCLAIM ANY AND ALL EXPRESS OR IMPLIED WARRANTIES, INCLUDING, BUT NOT LIMITED TO, (1) ANY WARRANTIES OF MERCHANTABILITY OR FITNESS FOR A PARTICULAR PURPOSE OR USE, (2) ACCURACY, RESULTS, TIMELINESS AND COMPLETENESS, (3) FREEDOM FROM BUGS, SOFTWARE ERRORS AND DEFECTS, (4) THAT THE CONTENT'S FUNCTIONING WILL BE UNINTERRUPTED AND (5) THAT THE CONTENT WILL OPERATE WITH ANY SOFTWARE OR HARDWARE CONFIGURATION.

| CVE-2015-3185 | https://nvd.nist.gov/vuln/detail/CVE-2015-3185 | 2015-07-20 | 208.11.141.88 | 443 | 2019-01-16T00:59:46.000Z |

Description:
The ap_some_auth_required function in server/request.c in the Apache HTTP Server 2.4.x before 2.4.14 does not consider that a Require directive may be associated with an authorization setting rather than an authentication setting, which allows remote attackers to bypass intended access restrictions in opportunistic circumstances by leveraging the presence of a module that relies on the 2.2 API behavior.

| CVE-2016-8743 | https://nvd.nist.gov/vuln/detail/CVE-2016-8743 | 2017-07-27 | 208.11.141.88 | 443 | 2019-01-16T00:59:46.000Z |

Description:
Apache HTTP Server, in all releases prior to 2.2.32 and 2.4.25, was liberal in the whitespace accepted from requests and sent in response lines and headers. Accepting these different behaviors represented a security concern when httpd participates in any chain of proxies or interacts with back-end application servers, either through mod_proxy or using conventional CGI mechanisms, and may result in request smuggling, response splitting and cache pollution.

| CVE-2017-3737 | https://nvd.nist.gov/vuln/detail/CVE-2017-3737 | 2017-12-07 | 208.11.141.88 | 443 | 2019-01-16T00:59:46.000Z |

Description:
OpenSSL 1.0.2 (starting from version 1.0.2b) introduced an "error state" mechanism. The intent was that if a fatal error occurred during a handshake then OpenSSL would move into the error state and would immediately fail if you attempted to continue the handshake. This works as designed for the explicit handshake functions (SSL_do_handshake(), SSL_accept() and SSL_connect()), however due to a bug it does not work correctly if SSL_read() or SSL_write() is called directly. In that scenario, if the handshake fails then a fatal error will be returned in the initial function call. If SSL_read()/SSL_write() is subsequently called by the application for the same SSL object then it will succeed and the data is passed without being decrypted/encrypted directly from the SSL/TLS record layer. In order to exploit this issue an application bug would have to be present that resulted in a call to SSL_read()/SSL_write() being issued after having already received a fatal error. OpenSSL version 1.0.2b-1.0.2m are affected. Fixed in OpenSSL 1.0.2n. OpenSSL 1.1.0 is not affected.

| CVE-2017-3736 | https://nvd.nist.gov/vuln/detail/CVE-2017-3736 | 2017-11-02 | 66.193.233.175 | 80 | 2019-01-12T21:58:58.000Z |

Description:
There is a carry propagating bug in the x86_64 Montgomery squaring procedure in OpenSSL before 1.0.2m and 1.1.0 before 1.1.0g. No EC algorithms are affected. Analysis suggests that attacks against RSA and DSA as a result of this defect would be very difficult to perform and are not believed likely. Attacks against DH are considered just feasible (although very difficult) because most of the work necessary to deduce information about a private key may be performed offline. The amount of resources required for such an attack would be very significant and likely only accessible to a limited number of attackers. An attacker would additionally need online access to an unpatched system using the target private key in a scenario with persistent DH parameters and a private key that is shared between multiple clients. This only affects processors that support the BMI1, BMI2 and ADX extensions like Intel Broadwell (5th generation) and later or AMD Ryzen.

| CVE-2017-3738 | https://nvd.nist.gov/vuln/detail/CVE-2017-3738 | 2017-12-07 | 66.193.233.175 | 80 | 2019-01-12T21:58:58.000Z |

Description:
There is an overflow bug in the AVX2 Montgomery multiplication procedure used in exponentiation with 1024-bit moduli. No EC algorithms are affected. Analysis suggests that attacks against RSA and DSA as a result of this defect would be very difficult to perform and are not believed likely. Attacks against DH1024 are considered just feasible, because most of the work necessary to deduce information about a private key may be performed offline. The amount of resources required for such an attack would be significant. However, for an attack on TLS to be meaningful, the server would have to share the DH1024 key among multiple clients, which is no longer an option since CVE-2016-0701. This only affects processors that support the AVX2 but not ADX extensions like Intel Haswell (4th generation). Note: The impact from this issue is similar to CVE-2017-3736, CVE-2017-3732 and CVE-2015-3193. OpenSSL version 1.0.2-1.0.2m and 1.1.0-1.1.0g are affected. Fixed in OpenSSL 1.0.2n. Due to the low severity of this issue we are not issuing a new release of OpenSSL 1.1.0 at this time. The fix will be included in OpenSSL 1.1.0h when it becomes available. The fix is also available in commit e502cc86d in the OpenSSL git repository.

| CVE-2014-0226 | https://nvd.nist.gov/vuln/detail/CVE-2014-0226 | 2014-07-20 | 66.193.233.175 | 80 | 2019-01-12T21:58:58.000Z |

Description:
Race condition in the mod_status module in the Apache HTTP Server before 2.4.10 allows remote attackers to cause a denial of service (heap-based buffer overflow), or possibly obtain sensitive credential information or execute arbitrary code, via a crafted request that triggers improper scoreboard handling within the status_handler function in modules/generators/mod_status.c and the lua_ap_scoreboard_worker function in modules/lua/lua_request.c.

| CVE-2015-3185 | https://nvd.nist.gov/vuln/detail/CVE-2015- | 2015-07-20 | 66.193.233.175 | 80 | 2019-01-12T21:58:58.000Z |

Security-related analyses, including ratings, and statements in the Content of this document are statements of opinion of relative future security risks of entities as of the date they are expressed, and not statements of current or historical fact as to safety of transacting with any entity, recommendations regarding decision to do business with any entity, endorsements of the accuracy of any of the data or conclusions or attempts to independently assess or vouch for the security measures of any entity. SECURITYSCORECARD PARTIES DISCLAIM ANY AND ALL EXPRESS OR IMPLIED WARRANTIES, INCLUDING, BUT NOT LIMITED TO, (1) ANY WARRANTIES OF MERCHANTABILITY OR FITNESS FOR A PARTICULAR PURPOSE OR USE, (2) ACCURACY, RESULTS, TIMELINESS AND COMPLETENESS, (3) FREEDOM FROM BUGS, SOFTWARE ERRORS AND DEFECTS, (4) THAT THE CONTENT'S FUNCTIONING WILL BE UNINTERRUPTED AND (5) THAT THE CONTENT WILL OPERATE WITH ANY SOFTWARE OR HARDWARE CONFIGURATION.

| | | | 3185 | | |
|---|---|---|---|---|---|

**Description:**
The ap_some_auth_required function in server/request.c in the Apache HTTP Server 2.4.x before 2.4.14 does not consider that a Require directive may be associated with an authorization setting rather than an authentication setting, which allows remote attackers to bypass intended access restrictions in opportunistic circumstances by leveraging the presence of a module that relies on the 2.2 API behavior.

| CVE-2015-3183 | https://nvd.nist.gov/vu ln/detail/CVE-2015-3183 | 2015-07-20 | 66.193.233.175 | 80 | 2019-01-12T21:58:58.000Z |
|---|---|---|---|---|---|

**Description:**
The chunked transfer coding implementation in the Apache HTTP Server before 2.4.14 does not properly parse chunk headers, which allows remote attackers to conduct HTTP request smuggling attacks via a crafted request, related to mishandling of large chunk-size values and invalid chunk-extension characters in modules/http/http_filters.c.

| CVE-2016-8743 | https://nvd.nist.gov/vu ln/detail/CVE-2016-8743 | 2017-07-27 | 66.193.233.175 | 80 | 2019-01-12T21:58:58.000Z |
|---|---|---|---|---|---|

**Description:**
Apache HTTP Server, in all releases prior to 2.2.32 and 2.4.25, was liberal in the whitespace accepted from requests and sent in response lines and headers. Accepting these different behaviors represented a security concern when httpd participates in any chain of proxies or interacts with back-end application servers, either through mod_proxy or using conventional CGI mechanisms, and may result in request smuggling, response splitting and cache pollution.

| CVE-2017-3737 | https://nvd.nist.gov/vu ln/detail/CVE-2017-3737 | 2017-12-07 | 66.193.233.175 | 80 | 2019-01-12T21:58:58.000Z |
|---|---|---|---|---|---|

**Description:**
OpenSSL 1.0.2 (starting from version 1.0.2b) introduced an "error state" mechanism. The intent was that if a fatal error occurred during a handshake then OpenSSL would move into the error state and would immediately fail if you attempted to continue the handshake. This works as designed for the explicit handshake functions (SSL_do_handshake(), SSL_accept() and SSL_connect()), however due to a bug it does not work correctly if SSL_read() or SSL_write() is called directly. In that scenario, if the handshake fails then a fatal error will be returned in the initial function call. If SSL_read()/SSL_write() is subsequently called by the application for the same SSL object then it will succeed and the data is passed without being decrypted/encrypted directly from the SSL/TLS record layer. In order to exploit this issue an application bug would have to be present that resulted in a call to SSL_read()/SSL_write() being issued after having already received a fatal error. OpenSSL version 1.0.2b-1.0.2m are affected. Fixed in OpenSSL 1.0.2n. OpenSSL 1.1.0 is not affected.

| CVE-2014-3566 | https://nvd.nist.gov/vu ln/detail/CVE-2014-3566 | 2014-10-14 | 63.128.95.117 | 443 | 2019-01-12T05:29:55.914Z |
|---|---|---|---|---|---|

**Description:**
The SSL protocol 3.0, as used in OpenSSL through 1.0.1i and other products, uses nondeterministic CBC padding, which makes it easier for man-in-the-middle attackers to obtain cleartext data via a padding-oracle attack, aka the "POODLE" issue.

| CVE-2016-0800 | https://nvd.nist.gov/vu ln/detail/CVE-2016-0800 | 2016-03-01 | 205.219.236.229 | 443 | 2019-01-12T04:56:14.036Z |
|---|---|---|---|---|---|

**Description:**
The SSLv2 protocol, as used in OpenSSL before 1.0.1s and 1.0.2 before 1.0.2g and other products, requires a server to send a ServerVerify message before establishing that a client possesses certain plaintext RSA data, which makes it easier for remote attackers to decrypt TLS ciphertext data by leveraging a Bleichenbacher RSA padding oracle, aka a "DROWN" attack.

| CVE-2014-3566 | https://nvd.nist.gov/vu ln/detail/CVE-2014-3566 | 2014-10-14 | 205.219.236.229 | 443 | 2019-01-12T04:56:14.036Z |
|---|---|---|---|---|---|

**Description:**
The SSL protocol 3.0, as used in OpenSSL through 1.0.1i and other products, uses nondeterministic CBC padding, which makes it easier for man-in-the-middle attackers to obtain cleartext data via a padding-oracle attack, aka the "POODLE" issue.

| CVE-2014-3566 | https://nvd.nist.gov/vu ln/detail/CVE-2014-3566 | 2014-10-14 | 198.246.154.136 | 443 | 2019-01-12T02:17:11.556Z |
|---|---|---|---|---|---|

**Description:**
The SSL protocol 3.0, as used in OpenSSL through 1.0.1i and other products, uses nondeterministic CBC padding, which makes it easier for man-in-the-middle attackers to obtain cleartext data via a padding-oracle attack, aka the "POODLE" issue.

Security-related analyses, including ratings, and statements in the Content of this document are statements of opinion of relative future security risks of entities as of the date they are expressed, and not statements of current or historical fact as to safety of transacting with any entity, recommendations regarding decision to do business with any entity, endorsements of the accuracy of any of the data or conclusions or attempts to independently assess or vouch for the security measures of any entity. SECURITYSCORECARD PARTIES DISCLAIM ANY AND ALL EXPRESS OR IMPLIED WARRANTIES, INCLUDING, BUT NOT LIMITED TO, (1) ANY WARRANTIES OF MERCHANTABILITY OR FITNESS FOR A PARTICULAR PURPOSE OR USE, (2) ACCURACY, RESULTS, TIMELINESS AND COMPLETENESS, (3) FREEDOM FROM BUGS, SOFTWARE ERRORS AND DEFECTS, (4) THAT THE CONTENT'S FUNCTIONING WILL BE UNINTERRUPTED AND (5) THAT THE CONTENT WILL OPERATE WITH ANY SOFTWARE OR HARDWARE CONFIGURATION.

Detailed Report of fiserv.com - Prepared on 2/12/2019

| CVE-2014-3566 | https://nvd.nist.gov/vuln/detail/CVE-2014-3566 | 2014-10-14 | 12.16.165.127 | 443 | 2019-01-11T23:45:06.645Z |

Description:
The SSL protocol 3.0, as used in OpenSSL through 1.0.1i and other products, uses nondeterministic CBC padding, which makes it easier for man-in-the-middle attackers to obtain cleartext data via a padding-oracle attack, aka the "POODLE" issue.

| CVE-2014-3566 | https://nvd.nist.gov/vuln/detail/CVE-2014-3566 | 2014-10-14 | 12.16.164.14 | 443 | 2019-01-11T23:01:19.002Z |

Description:
The SSL protocol 3.0, as used in OpenSSL through 1.0.1i and other products, uses nondeterministic CBC padding, which makes it easier for man-in-the-middle attackers to obtain cleartext data via a padding-oracle attack, aka the "POODLE" issue.

| CVE-2014-3566 | https://nvd.nist.gov/vuln/detail/CVE-2014-3566 | 2014-10-14 | 50.58.10.133 | 443 | 2019-01-11T22:56:32.759Z |

Description:
The SSL protocol 3.0, as used in OpenSSL through 1.0.1i and other products, uses nondeterministic CBC padding, which makes it easier for man-in-the-middle attackers to obtain cleartext data via a padding-oracle attack, aka the "POODLE" issue.

| CVE-2015-3183 | https://nvd.nist.gov/vuln/detail/CVE-2015-3183 | 2015-07-20 | 208.11.141.76 | 80 | 2019-01-11T22:50:41.000Z |

Description:
The chunked transfer coding implementation in the Apache HTTP Server before 2.4.14 does not properly parse chunk headers, which allows remote attackers to conduct HTTP request smuggling attacks via a crafted request, related to mishandling of large chunk-size values and invalid chunk-extension characters in modules/http/http_filters.c.

| CVE-2017-3737 | https://nvd.nist.gov/vuln/detail/CVE-2017-3737 | 2017-12-07 | 208.11.141.76 | 80 | 2019-01-11T22:50:41.000Z |

Description:
OpenSSL 1.0.2 (starting from version 1.0.2b) introduced an "error state" mechanism. The intent was that if a fatal error occurred during a handshake then OpenSSL would move into the error state and would immediately fail if you attempted to continue the handshake. This works as designed for the explicit handshake functions (SSL_do_handshake(), SSL_accept() and SSL_connect()), however due to a bug it does not work correctly if SSL_read() or SSL_write() is called directly. In that scenario, if the handshake fails then a fatal error will be returned in the initial function call. If SSL_read()/SSL_write() is subsequently called by the application for the same SSL object then it will succeed and the data is passed without being decrypted/encrypted directly from the SSL/TLS record layer. In order to exploit this issue an application bug would have to be present that resulted in a call to SSL_read()/SSL_write() being issued after having already received a fatal error. OpenSSL version 1.0.2b-1.0.2m are affected. Fixed in OpenSSL 1.0.2n. OpenSSL 1.1.0 is not affected.

| CVE-2017-3738 | https://nvd.nist.gov/vuln/detail/CVE-2017-3738 | 2017-12-07 | 208.11.141.76 | 80 | 2019-01-11T22:50:41.000Z |

Description:
There is an overflow bug in the AVX2 Montgomery multiplication procedure used in exponentiation with 1024-bit moduli. No EC algorithms are affected. Analysis suggests that attacks against RSA and DSA as a result of this defect would be very difficult to perform and are not believed likely. Attacks against DH1024 are considered just feasible, because most of the work necessary to deduce information about a private key may be performed offline. The amount of resources required for such an attack would be significant. However, for an attack on TLS to be meaningful, the server would have to share the DH1024 private key among multiple clients, which is no longer an option since CVE-2016-0701. This only affects processors that support the AVX2 but not ADX extensions like Intel Haswell (4th generation). Note: The impact from this issue is similar to CVE-2017-3736, CVE-2017-3732 and CVE-2015-3193. OpenSSL version 1.0.2-1.0.2m and 1.1.0-1.1.0g are affected. Fixed in OpenSSL 1.0.2n. Due to the low severity of this issue we are not issuing a new release of OpenSSL 1.1.0 at this time. The fix will be included in OpenSSL 1.1.0h when it becomes available. The fix is also available in commit e502cc86d in the OpenSSL git repository.

| CVE-2014-0226 | https://nvd.nist.gov/vuln/detail/CVE-2014-0226 | 2014-07-20 | 208.11.141.76 | 80 | 2019-01-11T22:50:41.000Z |

Description:
Race condition in the mod_status module in the Apache HTTP Server before 2.4.10 allows remote attackers to cause a denial of service (heap-based buffer overflow), or possibly obtain sensitive credential information or execute arbitrary code, via a crafted request that triggers improper scoreboard handling within the status_handler function in modules/generators/mod_status.c and the lua_ap_scoreboard_worker function in modules/lua/lua_request.c.

Security-related analyses, including ratings, and statements in the Content of this document are statements of opinion of relative future security risks of entities as of the date they are expressed, and not statements of current or historical fact as to safety of transacting with any entity, recommendations regarding decision to do business with any entity, endorsements of the accuracy of any of the data or conclusions or attempts to independently assess or vouch for the security measures of any entity. SECURITYSCORECARD PARTIES DISCLAIM ANY AND ALL EXPRESS OR IMPLIED WARRANTIES, INCLUDING, BUT NOT LIMITED TO, (1) ANY WARRANTIES OF MERCHANTABILITY OR FITNESS FOR A PARTICULAR PURPOSE OR USE, (2) ACCURACY, RESULTS, TIMELINESS AND COMPLETENESS, (3) FREEDOM FROM BUGS, SOFTWARE ERRORS AND DEFECTS, (4) THAT THE CONTENT'S FUNCTIONING WILL BE UNINTERRUPTED AND (5) THAT THE CONTENT WILL OPERATE WITH ANY SOFTWARE OR HARDWARE CONFIGURATION.

Detailed Report of fiserv.com - Prepared on 2/12/2019

| CVE-2015-3185 | https://nvd.nist.gov/vuln/detail/CVE-2015-3185 | 2015-07-20 | 208.11.141.76 | 80 | 2019-01-11T22:50:41.000Z |

Description:
The ap_some_auth_required function in server/request.c in the Apache HTTP Server 2.4.x before 2.4.14 does not consider that a Require directive may be associated with an authorization setting rather than an authentication setting, which allows remote attackers to bypass intended access restrictions in opportunistic circumstances by leveraging the presence of a module that relies on the 2.2 API behavior.

| CVE-2016-8743 | https://nvd.nist.gov/vuln/detail/CVE-2016-8743 | 2017-07-27 | 208.11.141.76 | 80 | 2019-01-11T22:50:41.000Z |

Description:
Apache HTTP Server, in all releases prior to 2.2.32 and 2.4.25, was liberal in the whitespace accepted from requests and sent in response lines and headers. Accepting these different behaviors represented a security concern when httpd participates in any chain of proxies or interacts with back-end application servers, either through mod_proxy or using conventional CGI mechanisms, and may result in request smuggling, response splitting and cache pollution.

| CVE-2017-3736 | https://nvd.nist.gov/vuln/detail/CVE-2017-3736 | 2017-11-02 | 208.11.141.76 | 80 | 2019-01-11T22:50:41.000Z |

Description:
There is a carry propagating bug in the x86_64 Montgomery squaring procedure in OpenSSL before 1.0.2m and 1.1.0 before 1.1.0g. No EC algorithms are affected. Analysis suggests that attacks against RSA and DSA as a result of this defect would be very difficult to perform and are not believed likely. Attacks against DH are considered just feasible (although very difficult) because most of the work necessary to deduce information about a private key may be performed offline. The amount of resources required for such an attack would be very significant and likely only accessible to a limited number of attackers. An attacker would additionally need online access to an unpatched system using the target private key in a scenario with persistent DH parameters and a private key that is shared between multiple clients. This only affects processors that support the BMI1, BMI2 and ADX extensions like Intel Broadwell (5th generation) and later or AMD Ryzen.

| CVE-2017-7529 | https://nvd.nist.gov/vuln/detail/CVE-2017-7529 | 2017-07-13 | 66.193.233.167 | 80 | 2019-01-11T18:21:17.000Z |

Description:
Nginx versions since 0.5.6 up to and including 1.13.2 are vulnerable to integer overflow vulnerability in nginx range filter module resulting into leak of potentially sensitive information triggered by specially crafted request.

| CVE-2014-3566 | https://nvd.nist.gov/vuln/detail/CVE-2014-3566 | 2014-10-14 | 192.131.76.202 | 443 | 2019-01-11T12:45:22.138Z |

Description:
The SSL protocol 3.0, as used in OpenSSL through 1.0.1i and other products, uses nondeterministic CBC padding, which makes it easier for man-in-the-middle attackers to obtain cleartext data via a padding-oracle attack, aka the "POODLE" issue.

| CVE-2014-3566 | https://nvd.nist.gov/vuln/detail/CVE-2014-3566 | 2014-10-14 | 192.131.76.78 | 443 | 2019-01-11T12:34:21.489Z |

Description:
The SSL protocol 3.0, as used in OpenSSL through 1.0.1i and other products, uses nondeterministic CBC padding, which makes it easier for man-in-the-middle attackers to obtain cleartext data via a padding-oracle attack, aka the "POODLE" issue.

| CVE-2014-3566 | https://nvd.nist.gov/vuln/detail/CVE-2014-3566 | 2014-10-14 | 192.131.76.203 | 443 | 2019-01-11T12:20:21.534Z |

Description:
The SSL protocol 3.0, as used in OpenSSL through 1.0.1i and other products, uses nondeterministic CBC padding, which makes it easier for man-in-the-middle attackers to obtain cleartext data via a padding-oracle attack, aka the "POODLE" issue.

| CVE-2014-3566 | https://nvd.nist.gov/vuln/detail/CVE-2014-3566 | 2014-10-14 | 50.58.10.161 | 443 | 2019-01-10T22:34:40.871Z |

Description:
The SSL protocol 3.0, as used in OpenSSL through 1.0.1i and other products, uses nondeterministic CBC padding, which makes it easier for man-in-the-middle attackers to obtain cleartext data via a padding-oracle attack, aka the "POODLE" issue.

Security-related analyses, including ratings, and statements in the Content of this document are statements of opinion of relative future security risks of entities as of the date they are expressed, and not statements of current or historical fact as to safety of transacting with any entity, recommendations regarding decision to do business with any entity, endorsements of the accuracy of any of the data or conclusions or attempts to independently assess or vouch for the security measures of any entity. SECURITYSCORECARD PARTIES DISCLAIM ANY AND ALL EXPRESS OR IMPLIED WARRANTIES, INCLUDING, BUT NOT LIMITED TO, (1) ANY WARRANTIES OF MERCHANTABILITY OR FITNESS FOR A PARTICULAR PURPOSE OR USE, (2) ACCURACY, RESULTS, TIMELINESS AND COMPLETENESS, (3) FREEDOM FROM BUGS, SOFTWARE ERRORS AND DEFECTS, (4) THAT THE CONTENT'S FUNCTIONING WILL BE UNINTERRUPTED AND (5) THAT THE CONTENT WILL OPERATE WITH ANY SOFTWARE OR HARDWARE CONFIGURATION.

Detailed Report of fiserv.com - Prepared on 2/12/2019

| CVE-2014-3566 | https://nvd.nist.gov/vuln/detail/CVE-2014-3566 | 2014-10-14 | 50.58.10.165 | 443 | 2019-01-10T22:17:34.853Z |

Description:
The SSL protocol 3.0, as used in OpenSSL through 1.0.1i and other products, uses nondeterministic CBC padding, which makes it easier for man-in-the-middle attackers to obtain cleartext data via a padding-oracle attack, aka the "POODLE" issue.

| CVE-2014-3566 | https://nvd.nist.gov/vuln/detail/CVE-2014-3566 | 2014-10-14 | 12.168.132.240 | 443 | 2019-01-10T21:56:48.732Z |

Description:
The SSL protocol 3.0, as used in OpenSSL through 1.0.1i and other products, uses nondeterministic CBC padding, which makes it easier for man-in-the-middle attackers to obtain cleartext data via a padding-oracle attack, aka the "POODLE" issue.

| CVE-2014-3566 | https://nvd.nist.gov/vuln/detail/CVE-2014-3566 | 2014-10-14 | 208.11.141.9 | 443 | 2019-01-10T20:16:20.205Z |

Description:
The SSL protocol 3.0, as used in OpenSSL through 1.0.1i and other products, uses nondeterministic CBC padding, which makes it easier for man-in-the-middle attackers to obtain cleartext data via a padding-oracle attack, aka the "POODLE" issue.

| CVE-2014-3566 | https://nvd.nist.gov/vuln/detail/CVE-2014-3566 | 2014-10-14 | 208.11.141.38 | 443 | 2019-01-10T20:13:49.019Z |

Description:
The SSL protocol 3.0, as used in OpenSSL through 1.0.1i and other products, uses nondeterministic CBC padding, which makes it easier for man-in-the-middle attackers to obtain cleartext data via a padding-oracle attack, aka the "POODLE" issue.

| CVE-2014-3566 | https://nvd.nist.gov/vuln/detail/CVE-2014-3566 | 2014-10-14 | 192.131.73.13 | 443 | 2019-01-10T17:25:25.893Z |

Description:
The SSL protocol 3.0, as used in OpenSSL through 1.0.1i and other products, uses nondeterministic CBC padding, which makes it easier for man-in-the-middle attackers to obtain cleartext data via a padding-oracle attack, aka the "POODLE" issue.

| CVE-2014-3566 | https://nvd.nist.gov/vuln/detail/CVE-2014-3566 | 2014-10-14 | 192.131.72.240 | 443 | 2019-01-10T17:12:32.162Z |

Description:
The SSL protocol 3.0, as used in OpenSSL through 1.0.1i and other products, uses nondeterministic CBC padding, which makes it easier for man-in-the-middle attackers to obtain cleartext data via a padding-oracle attack, aka the "POODLE" issue.

| CVE-2014-3566 | https://nvd.nist.gov/vuln/detail/CVE-2014-3566 | 2014-10-14 | 64.128.99.240 | 443 | 2019-01-10T16:05:43.264Z |

Description:
The SSL protocol 3.0, as used in OpenSSL through 1.0.1i and other products, uses nondeterministic CBC padding, which makes it easier for man-in-the-middle attackers to obtain cleartext data via a padding-oracle attack, aka the "POODLE" issue.

| CVE-2014-3566 | https://nvd.nist.gov/vuln/detail/CVE-2014-3566 | 2014-10-14 | 208.235.248.43 | 443 | 2019-01-10T13:48:42.367Z |

Description:
The SSL protocol 3.0, as used in OpenSSL through 1.0.1i and other products, uses nondeterministic CBC padding, which makes it easier for man-in-the-middle attackers to obtain cleartext data via a padding-oracle attack, aka the "POODLE" issue.

| CVE-2014-3566 | https://nvd.nist.gov/vuln/detail/CVE-2014-3566 | 2014-10-14 | 12.16.164.65 | 443 | 2019-01-10T13:02:05.566Z |

Description:
The SSL protocol 3.0, as used in OpenSSL through 1.0.1i and other products, uses nondeterministic CBC padding, which makes it easier for

Security-related analyses, including ratings, and statements in the Content of this document are statements of opinion of relative future security risks of entities as of the date they are expressed, and not statements of current or historical fact as to safety of transacting with any entity, recommendations regarding decision to do business with any entity, endorsements of the accuracy of any of the data or conclusions or attempts to independently assess or vouch for the security measures of any entity. SECURITYSCORECARD PARTIES DISCLAIM ANY AND ALL EXPRESS OR IMPLIED WARRANTIES, INCLUDING, BUT NOT LIMITED TO, (1) ANY WARRANTIES OF MERCHANTABILITY OR FITNESS FOR A PARTICULAR PURPOSE OR USE, (2) ACCURACY, RESULTS, TIMELINESS AND COMPLETENESS, (3) FREEDOM FROM BUGS, SOFTWARE ERRORS AND DEFECTS, (4) THAT THE CONTENT'S FUNCTIONING WILL BE UNINTERRUPTED AND (5) THAT THE CONTENT WILL OPERATE WITH ANY SOFTWARE OR HARDWARE CONFIGURATION.

Detailed Report of fiserv.com - Prepared on 2/12/2019

man-in-the-middle attackers to obtain cleartext data via a padding-oracle attack, aka the "POODLE" issue.

| CVE-2014-3566 | https://nvd.nist.gov/vuln/detail/CVE-2014-3566 | 2014-10-14 | 184.170.226.96 | 443 | 2019-01-10T10:17:20.571Z |

Description:
The SSL protocol 3.0, as used in OpenSSL through 1.0.1i and other products, uses nondeterministic CBC padding, which makes it easier for man-in-the-middle attackers to obtain cleartext data via a padding-oracle attack, aka the "POODLE" issue.

| CVE-2014-3566 | https://nvd.nist.gov/vuln/detail/CVE-2014-3566 | 2014-10-14 | 64.128.99.48 | 443 | 2019-01-10T07:02:03.521Z |

Description:
The SSL protocol 3.0, as used in OpenSSL through 1.0.1i and other products, uses nondeterministic CBC padding, which makes it easier for man-in-the-middle attackers to obtain cleartext data via a padding-oracle attack, aka the "POODLE" issue.

| CVE-2014-3566 | https://nvd.nist.gov/vuln/detail/CVE-2014-3566 | 2014-10-14 | 12.44.79.219 | 443 | 2019-01-10T04:37:51.960Z |

Description:
The SSL protocol 3.0, as used in OpenSSL through 1.0.1i and other products, uses nondeterministic CBC padding, which makes it easier for man-in-the-middle attackers to obtain cleartext data via a padding-oracle attack, aka the "POODLE" issue.

| CVE-2016-0800 | https://nvd.nist.gov/vuln/detail/CVE-2016-0800 | 2016-03-01 | 204.95.150.234 | 443 | 2019-01-10T04:23:05.368Z |

Description:
The SSLv2 protocol, as used in OpenSSL before 1.0.1s and 1.0.2 before 1.0.2g and other products, requires a server to send a ServerVerify message before establishing that a client possesses certain plaintext RSA data, which makes it easier for remote attackers to decrypt TLS ciphertext data by leveraging a Bleichenbacher RSA padding oracle, aka a "DROWN" attack.

| CVE-2014-3566 | https://nvd.nist.gov/vuln/detail/CVE-2014-3566 | 2014-10-14 | 204.95.150.234 | 443 | 2019-01-10T04:23:05.368Z |

Description:
The SSL protocol 3.0, as used in OpenSSL through 1.0.1i and other products, uses nondeterministic CBC padding, which makes it easier for man-in-the-middle attackers to obtain cleartext data via a padding-oracle attack, aka the "POODLE" issue.

| CVE-2014-3566 | https://nvd.nist.gov/vuln/detail/CVE-2014-3566 | 2014-10-14 | 204.95.150.215 | 443 | 2019-01-10T03:58:54.250Z |

Description:
The SSL protocol 3.0, as used in OpenSSL through 1.0.1i and other products, uses nondeterministic CBC padding, which makes it easier for man-in-the-middle attackers to obtain cleartext data via a padding-oracle attack, aka the "POODLE" issue.

| CVE-2014-3566 | https://nvd.nist.gov/vuln/detail/CVE-2014-3566 | 2014-10-14 | 198.246.154.221 | 443 | 2019-01-10T00:59:08.126Z |

Description:
The SSL protocol 3.0, as used in OpenSSL through 1.0.1i and other products, uses nondeterministic CBC padding, which makes it easier for man-in-the-middle attackers to obtain cleartext data via a padding-oracle attack, aka the "POODLE" issue.

| CVE-2014-3566 | https://nvd.nist.gov/vuln/detail/CVE-2014-3566 | 2014-10-14 | 12.168.132.183 | 443 | 2019-01-09T20:49:00.865Z |

Description:
The SSL protocol 3.0, as used in OpenSSL through 1.0.1i and other products, uses nondeterministic CBC padding, which makes it easier for man-in-the-middle attackers to obtain cleartext data via a padding-oracle attack, aka the "POODLE" issue.

| CVE-2016-0777 | https://nvd.nist.gov/vuln/detail/CVE-2016-0777 | 2016-04-01 | 65.206.30.70 | 22 | 2019-01-09T18:52:22.131Z |

Security-related analyses, including ratings, and statements in the Content of this document are statements of opinion of relative future security risks of entities as of the date they are expressed, and not statements of current or historical fact as to safety of transacting with any entity, recommendations regarding decision to do business with any entity, endorsements of the accuracy of any of the data or conclusions or attempts to independently assess or vouch for the security measures of any entity. SECURITYSCORECARD PARTIES DISCLAIM ANY AND ALL EXPRESS OR IMPLIED WARRANTIES, INCLUDING, BUT NOT LIMITED TO, (1) ANY WARRANTIES OF MERCHANTABILITY OR FITNESS FOR A PARTICULAR PURPOSE OR USE, (2) ACCURACY, RESULTS, TIMELINESS AND COMPLETENESS, (3) FREEDOM FROM BUGS, SOFTWARE ERRORS AND DEFECTS, (4) THAT THE CONTENT'S FUNCTIONING WILL BE UNINTERRUPTED AND (5) THAT THE CONTENT WILL OPERATE WITH ANY SOFTWARE OR HARDWARE CONFIGURATION.

Description:
The resend_bytes function in roaming_common.c in the client in OpenSSH 5.x, 6.x, and 7.x before 7.1p2 allows remote servers to obtain sensitive information from process memory by requesting transmission of an entire buffer, as demonstrated by reading a private key.

| CVE-2014-3566 | https://nvd.nist.gov/vuln/detail/CVE-2014-3566 | 2014-10-14 | 204.95.150.252 | 443 | 2019-01-09T16:47:04.649Z |

Description:
The SSL protocol 3.0, as used in OpenSSL through 1.0.1i and other products, uses nondeterministic CBC padding, which makes it easier for man-in-the-middle attackers to obtain cleartext data via a padding-oracle attack, aka the "POODLE" issue.

| CVE-2014-3566 | https://nvd.nist.gov/vuln/detail/CVE-2014-3566 | 2014-10-14 | 12.168.133.81 | 443 | 2019-01-09T16:33:20.094Z |

Description:
The SSL protocol 3.0, as used in OpenSSL through 1.0.1i and other products, uses nondeterministic CBC padding, which makes it easier for man-in-the-middle attackers to obtain cleartext data via a padding-oracle attack, aka the "POODLE" issue.

| CVE-2014-3566 | https://nvd.nist.gov/vuln/detail/CVE-2014-3566 | 2014-10-14 | 192.131.72.207 | 443 | 2019-01-09T16:10:06.771Z |

Description:
The SSL protocol 3.0, as used in OpenSSL through 1.0.1i and other products, uses nondeterministic CBC padding, which makes it easier for man-in-the-middle attackers to obtain cleartext data via a padding-oracle attack, aka the "POODLE" issue.

| CVE-2014-3566 | https://nvd.nist.gov/vuln/detail/CVE-2014-3566 | 2014-10-14 | 192.131.72.172 | 443 | 2019-01-09T16:03:18.186Z |

Description:
The SSL protocol 3.0, as used in OpenSSL through 1.0.1i and other products, uses nondeterministic CBC padding, which makes it easier for man-in-the-middle attackers to obtain cleartext data via a padding-oracle attack, aka the "POODLE" issue.

| CVE-2014-3566 | https://nvd.nist.gov/vuln/detail/CVE-2014-3566 | 2014-10-14 | 12.168.133.229 | 443 | 2019-01-09T15:56:46.378Z |

Description:
The SSL protocol 3.0, as used in OpenSSL through 1.0.1i and other products, uses nondeterministic CBC padding, which makes it easier for man-in-the-middle attackers to obtain cleartext data via a padding-oracle attack, aka the "POODLE" issue.

| CVE-2014-3566 | https://nvd.nist.gov/vuln/detail/CVE-2014-3566 | 2014-10-14 | 166.73.13.54 | 443 | 2019-01-09T15:27:05.701Z |

Description:
The SSL protocol 3.0, as used in OpenSSL through 1.0.1i and other products, uses nondeterministic CBC padding, which makes it easier for man-in-the-middle attackers to obtain cleartext data via a padding-oracle attack, aka the "POODLE" issue.

| CVE-2014-3566 | https://nvd.nist.gov/vuln/detail/CVE-2014-3566 | 2014-10-14 | 170.90.16.206 | 443 | 2019-01-09T10:29:37.193Z |

Description:
The SSL protocol 3.0, as used in OpenSSL through 1.0.1i and other products, uses nondeterministic CBC padding, which makes it easier for man-in-the-middle attackers to obtain cleartext data via a padding-oracle attack, aka the "POODLE" issue.

| CVE-2014-3566 | https://nvd.nist.gov/vuln/detail/CVE-2014-3566 | 2014-10-14 | 50.58.9.169 | 443 | 2019-01-09T09:51:01.944Z |

Description:
The SSL protocol 3.0, as used in OpenSSL through 1.0.1i and other products, uses nondeterministic CBC padding, which makes it easier for man-in-the-middle attackers to obtain cleartext data via a padding-oracle attack, aka the "POODLE" issue.

| CVE-2014-3566 | https://nvd.nist.gov/vuln/detail/CVE-2014-3566 | 2014-10-14 | 64.128.99.136 | 443 | 2019-01-09T06:22:41.590Z |

Security-related analyses, including ratings, and statements in the Content of this document are statements of opinion of relative future security risks of entities as of the date they are expressed, and not statements of current or historical fact as to safety of transacting with any entity, recommendations regarding decision to do business with any entity, endorsements of the accuracy of any of the data or conclusions or attempts to independently assess or vouch for the security measures of any entity. SECURITYSCORECARD PARTIES DISCLAIM ANY AND ALL EXPRESS OR IMPLIED WARRANTIES, INCLUDING, BUT NOT LIMITED TO, (1) ANY WARRANTIES OF MERCHANTABILITY OR FITNESS FOR A PARTICULAR PURPOSE OR USE, (2) ACCURACY, RESULTS, TIMELINESS AND COMPLETENESS, (3) FREEDOM FROM BUGS, SOFTWARE ERRORS AND DEFECTS, (4) THAT THE CONTENT'S FUNCTIONING WILL BE UNINTERRUPTED AND (5) THAT THE CONTENT WILL OPERATE WITH ANY SOFTWARE OR HARDWARE CONFIGURATION.

Detailed Report of fiserv.com - Prepared on 2/12/2019

3566

**Description:**
The SSL protocol 3.0, as used in OpenSSL through 1.0.1i and other products, uses nondeterministic CBC padding, which makes it easier for man-in-the-middle attackers to obtain cleartext data via a padding-oracle attack, aka the "POODLE" issue.

| CVE-2014-3566 | https://nvd.nist.gov/vu ln/detail/CVE-2014-3566 | 2014-10-14 | 204.95.150.218 | 443 | 2019-01-09T02:59:41.140Z |

**Description:**
The SSL protocol 3.0, as used in OpenSSL through 1.0.1i and other products, uses nondeterministic CBC padding, which makes it easier for man-in-the-middle attackers to obtain cleartext data via a padding-oracle attack, aka the "POODLE" issue.

| CVE-2014-3566 | https://nvd.nist.gov/vu ln/detail/CVE-2014-3566 | 2014-10-14 | 208.235.248.86 | 443 | 2019-01-09T00:59:37.385Z |

**Description:**
The SSL protocol 3.0, as used in OpenSSL through 1.0.1i and other products, uses nondeterministic CBC padding, which makes it easier for man-in-the-middle attackers to obtain cleartext data via a padding-oracle attack, aka the "POODLE" issue.

| CVE-2014-3566 | https://nvd.nist.gov/vu ln/detail/CVE-2014-3566 | 2014-10-14 | 208.235.248.122 | 443 | 2019-01-09T00:44:36.592Z |

**Description:**
The SSL protocol 3.0, as used in OpenSSL through 1.0.1i and other products, uses nondeterministic CBC padding, which makes it easier for man-in-the-middle attackers to obtain cleartext data via a padding-oracle attack, aka the "POODLE" issue.

| CVE-2014-3566 | https://nvd.nist.gov/vu ln/detail/CVE-2014-3566 | 2014-10-14 | 209.211.226.237 | 443 | 2019-01-08T18:21:09.838Z |

**Description:**
The SSL protocol 3.0, as used in OpenSSL through 1.0.1i and other products, uses nondeterministic CBC padding, which makes it easier for man-in-the-middle attackers to obtain cleartext data via a padding-oracle attack, aka the "POODLE" issue.

| CVE-2015-0204 | https://nvd.nist.gov/vu ln/detail/CVE-2015-0204 | 2015-01-08 | 209.211.226.236 | 443 | 2019-01-08T18:20:59.506Z |

**Description:**
The SSL protocol 3.0, as used in OpenSSL through 1.0.1i and other products, uses nondeterministic CBC padding, which makes it easier for man-in-the-middle attackers to obtain cleartext data via a padding-oracle attack, aka the "POODLE" issue.

| CVE-2014-3566 | https://nvd.nist.gov/vu ln/detail/CVE-2014-3566 | 2014-10-14 | 209.211.226.236 | 443 | 2019-01-08T18:20:59.506Z |

**Description:**
The SSL protocol 3.0, as used in OpenSSL through 1.0.1i and other products, uses nondeterministic CBC padding, which makes it easier for man-in-the-middle attackers to obtain cleartext data via a padding-oracle attack, aka the "POODLE" issue.

| CVE-2014-3566 | https://nvd.nist.gov/vu ln/detail/CVE-2014-3566 | 2014-10-14 | 166.73.6.60 | 443 | 2019-01-08T17:47:48.460Z |

**Description:**
The SSL protocol 3.0, as used in OpenSSL through 1.0.1i and other products, uses nondeterministic CBC padding, which makes it easier for man-in-the-middle attackers to obtain cleartext data via a padding-oracle attack, aka the "POODLE" issue.

| CVE-2014-3566 | https://nvd.nist.gov/vu ln/detail/CVE-2014-3566 | 2014-10-14 | 204.95.150.47 | 443 | 2019-01-08T17:18:18.765Z |

**Description:**
The SSL protocol 3.0, as used in OpenSSL through 1.0.1i and other products, uses nondeterministic CBC padding, which makes it easier for man-in-the-middle attackers to obtain cleartext data via a padding-oracle attack, aka the "POODLE" issue.

Security-related analyses, including ratings, and statements in the Content of this document are statements of opinion of relative future security risks of entities as of the date they are expressed, and not statements of current or historical fact as to safety of transacting with any entity, recommendations regarding decision to do business with any entity, endorsements of the accuracy of any of the data or conclusions or attempts to independently assess or vouch for the security measures of any entity. SECURITYSCORECARD PARTIES DISCLAIM ANY AND ALL EXPRESS OR IMPLIED WARRANTIES, INCLUDING, BUT NOT LIMITED TO, (1) ANY WARRANTIES OF MERCHANTABILITY OR FITNESS FOR A PARTICULAR PURPOSE OR USE, (2) ACCURACY, RESULTS, TIMELINESS AND COMPLETENESS, (3) FREEDOM FROM BUGS, SOFTWARE ERRORS AND DEFECTS, (4) THAT THE CONTENT'S FUNCTIONING WILL BE UNINTERRUPTED AND (5) THAT THE CONTENT WILL OPERATE WITH ANY SOFTWARE OR HARDWARE CONFIGURATION.

Detailed Report of fiserv.com - Prepared on 2/12/2019

| CVE-2015-0204 | https://nvd.nist.gov/vuln/detail/CVE-2015-0204 | 2015-01-08 | 204.95.150.47 | 443 | 2019-01-08T17:18:18.765Z |
|---|---|---|---|---|---|

Description:
The SSL protocol 3.0, as used in OpenSSL through 1.0.1i and other products, uses nondeterministic CBC padding, which makes it easier for man-in-the-middle attackers to obtain cleartext data via a padding-oracle attack, aka the "POODLE" issue.

| CVE-2014-3566 | https://nvd.nist.gov/vuln/detail/CVE-2014-3566 | 2014-10-14 | 192.131.76.40 | 443 | 2019-01-08T16:03:15.734Z |
|---|---|---|---|---|---|

Description:
The SSL protocol 3.0, as used in OpenSSL through 1.0.1i and other products, uses nondeterministic CBC padding, which makes it easier for man-in-the-middle attackers to obtain cleartext data via a padding-oracle attack, aka the "POODLE" issue.

| CVE-2014-3566 | https://nvd.nist.gov/vuln/detail/CVE-2014-3566 | 2014-10-14 | 204.95.150.253 | 443 | 2019-01-08T15:46:27.220Z |
|---|---|---|---|---|---|

Description:
The SSL protocol 3.0, as used in OpenSSL through 1.0.1i and other products, uses nondeterministic CBC padding, which makes it easier for man-in-the-middle attackers to obtain cleartext data via a padding-oracle attack, aka the "POODLE" issue.

| CVE-2014-3566 | https://nvd.nist.gov/vuln/detail/CVE-2014-3566 | 2014-10-14 | 50.58.10.164 | 443 | 2019-01-08T14:46:14.351Z |
|---|---|---|---|---|---|

Description:
The SSL protocol 3.0, as used in OpenSSL through 1.0.1i and other products, uses nondeterministic CBC padding, which makes it easier for man-in-the-middle attackers to obtain cleartext data via a padding-oracle attack, aka the "POODLE" issue.

| CVE-2014-3566 | https://nvd.nist.gov/vuln/detail/CVE-2014-3566 | 2014-10-14 | 50.58.10.162 | 443 | 2019-01-08T14:35:35.293Z |
|---|---|---|---|---|---|

Description:
The SSL protocol 3.0, as used in OpenSSL through 1.0.1i and other products, uses nondeterministic CBC padding, which makes it easier for man-in-the-middle attackers to obtain cleartext data via a padding-oracle attack, aka the "POODLE" issue.

| CVE-2016-0800 | https://nvd.nist.gov/vuln/detail/CVE-2016-0800 | 2016-03-01 | 209.163.213.137 | 443 | 2019-01-08T10:38:00.297Z |
|---|---|---|---|---|---|

Description:
The SSLv2 protocol, as used in OpenSSL before 1.0.1s and 1.0.2 before 1.0.2g and other products, requires a server to send a ServerVerify message before establishing that a client possesses certain plaintext RSA data, which makes it easier for remote attackers to decrypt TLS ciphertext data by leveraging a Bleichenbacher RSA padding oracle, aka a "DROWN" attack.

| CVE-2014-3566 | https://nvd.nist.gov/vuln/detail/CVE-2014-3566 | 2014-10-14 | 209.163.213.137 | 443 | 2019-01-08T10:38:00.297Z |
|---|---|---|---|---|---|

Description:
The SSL protocol 3.0, as used in OpenSSL through 1.0.1i and other products, uses nondeterministic CBC padding, which makes it easier for man-in-the-middle attackers to obtain cleartext data via a padding-oracle attack, aka the "POODLE" issue.

| CVE-2014-3566 | https://nvd.nist.gov/vuln/detail/CVE-2014-3566 | 2014-10-14 | 209.163.213.104 | 443 | 2019-01-08T10:34:00.415Z |
|---|---|---|---|---|---|

Description:
The SSL protocol 3.0, as used in OpenSSL through 1.0.1i and other products, uses nondeterministic CBC padding, which makes it easier for man-in-the-middle attackers to obtain cleartext data via a padding-oracle attack, aka the "POODLE" issue.

| CVE-2014-3566 | https://nvd.nist.gov/vuln/detail/CVE-2014-3566 | 2014-10-14 | 209.163.213.138 | 443 | 2019-01-08T10:22:18.470Z |
|---|---|---|---|---|---|

Security-related analyses, including ratings, and statements in the Content of this document are statements of opinion of relative future security risks of entities as of the date they are expressed, and not statements of current or historical fact as to safety of transacting with any entity, recommendations regarding decision to do business with any entity, endorsements of the accuracy of any of the data or conclusions or attempts to independently assess or vouch for the security measures of any entity. SECURITYSCORECARD PARTIES DISCLAIM ANY AND ALL EXPRESS OR IMPLIED WARRANTIES, INCLUDING, BUT NOT LIMITED TO, (1) ANY WARRANTIES OF MERCHANTABILITY OR FITNESS FOR A PARTICULAR PURPOSE OR USE, (2) ACCURACY, RESULTS, TIMELINESS AND COMPLETENESS, (3) FREEDOM FROM BUGS, SOFTWARE ERRORS AND DEFECTS, (4) THAT THE CONTENT'S FUNCTIONING WILL BE UNINTERRUPTED AND (5) THAT THE CONTENT WILL OPERATE WITH ANY SOFTWARE OR HARDWARE CONFIGURATION.

Description:
The SSL protocol 3.0, as used in OpenSSL through 1.0.1i and other products, uses nondeterministic CBC padding, which makes it easier for man-in-the-middle attackers to obtain cleartext data via a padding-oracle attack, aka the "POODLE" issue.

| CVE-2014-3566 | https://nvd.nist.gov/vuln/detail/CVE-2014-3566 | 2014-10-14 | 12.16.165.84 | 443 | 2019-01-08T04:44:28.564Z |

Description:
The SSL protocol 3.0, as used in OpenSSL through 1.0.1i and other products, uses nondeterministic CBC padding, which makes it easier for man-in-the-middle attackers to obtain cleartext data via a padding-oracle attack, aka the "POODLE" issue.

| CVE-2015-0204 | https://nvd.nist.gov/vuln/detail/CVE-2015-0204 | 2015-01-08 | 12.16.165.87 | 443 | 2019-01-08T04:25:08.223Z |

Description:
The SSL protocol 3.0, as used in OpenSSL through 1.0.1i and other products, uses nondeterministic CBC padding, which makes it easier for man-in-the-middle attackers to obtain cleartext data via a padding-oracle attack, aka the "POODLE" issue.

| CVE-2015-4000 | https://nvd.nist.gov/vuln/detail/CVE-2015-4000 | 2015-05-20 | 12.16.165.87 | 443 | 2019-01-08T04:25:08.223Z |

Description:
The TLS protocol 1.2 and earlier, when a DHE_EXPORT ciphersuite is enabled on a server but not on a client, does not properly convey a DHE_EXPORT choice, which allows man-in-the-middle attackers to conduct cipher-downgrade attacks by rewriting a ClientHello with DHE replaced by DHE_EXPORT and then rewriting a ServerHello with DHE_EXPORT replaced by DHE, aka the "Logjam" issue.

| CVE-2014-3566 | https://nvd.nist.gov/vuln/detail/CVE-2014-3566 | 2014-10-14 | 12.16.165.87 | 443 | 2019-01-08T04:25:08.223Z |

Description:
The SSL protocol 3.0, as used in OpenSSL through 1.0.1i and other products, uses nondeterministic CBC padding, which makes it easier for man-in-the-middle attackers to obtain cleartext data via a padding-oracle attack, aka the "POODLE" issue.

| CVE-2014-3566 | https://nvd.nist.gov/vuln/detail/CVE-2014-3566 | 2014-10-14 | 12.16.165.142 | 443 | 2019-01-08T04:20:58.102Z |

Description:
The SSL protocol 3.0, as used in OpenSSL through 1.0.1i and other products, uses nondeterministic CBC padding, which makes it easier for man-in-the-middle attackers to obtain cleartext data via a padding-oracle attack, aka the "POODLE" issue.

| CVE-2014-0226 | https://nvd.nist.gov/vuln/detail/CVE-2014-0226 | 2014-07-20 | 208.11.141.73 | 80 | 2019-01-07T01:37:50.238Z |

Description:
Race condition in the mod_status module in the Apache HTTP Server before 2.4.10 allows remote attackers to cause a denial of service (heap-based buffer overflow), or possibly obtain sensitive credential information or execute arbitrary code, via a crafted request that triggers improper scoreboard handling within the status_handler function in modules/generators/mod_status.c and the lua_ap_scoreboard_worker function in modules/lua/lua_request.c.

| CVE-2016-8743 | https://nvd.nist.gov/vuln/detail/CVE-2016-8743 | 2017-07-27 | 208.11.141.73 | 80 | 2019-01-07T01:37:50.238Z |

Description:
Apache HTTP Server, in all releases prior to 2.2.32 and 2.4.25, was liberal in the whitespace accepted from requests and sent in response lines and headers. Accepting these different behaviors represented a security concern when httpd participates in any chain of proxies or interacts with back-end application servers, either through mod_proxy or using conventional CGI mechanisms, and may result in request smuggling, response splitting and cache pollution.

| CVE-2015-3194 | https://nvd.nist.gov/vuln/detail/CVE-2015-3194 | 2015-12-06 | 208.11.141.73 | 80 | 2019-01-07T01:37:50.238Z |

Description:
crypto/rsa/rsa_ameth.c in OpenSSL 1.0.1 before 1.0.1q and 1.0.2 before 1.0.2e allows remote attackers to cause a denial of service (NULL

Security-related analyses, including ratings, and statements in the Content of this document are statements of opinion of relative future security risks of entities as of the date they are expressed, and not statements of current or historical fact as to safety of transacting with any entity, recommendations regarding decision to do business with any entity, endorsements of the accuracy of any of the data or conclusions or attempts to independently assess or vouch for the security measures of any entity. SECURITYSCORECARD PARTIES DISCLAIM ANY AND ALL EXPRESS OR IMPLIED WARRANTIES, INCLUDING, BUT NOT LIMITED TO, (1) ANY WARRANTIES OF MERCHANTABILITY OR FITNESS FOR A PARTICULAR PURPOSE OR USE, (2) ACCURACY, RESULTS, TIMELINESS AND COMPLETENESS, (3) FREEDOM FROM BUGS, SOFTWARE ERRORS AND DEFECTS, (4) THAT THE CONTENT'S FUNCTIONING WILL BE UNINTERRUPTED AND (5) THAT THE CONTENT WILL OPERATE WITH ANY SOFTWARE OR HARDWARE CONFIGURATION.

Detailed Report of fiserv.com - Prepared on 2/3/2019

pointer dereference and application crash) via an RSA PSS ASN.1 signature that lacks a mask generation function parameter.

| CVE-2016-0703 | https://nvd.nist.gov/vu ln/detail/CVE-2016-0703 | 2016-03-02 | 208.11.141.73 | 80 | 2019-01-07T01:37:50.238Z |

Description:
The get_client_master_key function in s2_srvr.c in the SSLv2 implementation in OpenSSL before 0.9.8zf, 1.0.0 before 1.0.0r, 1.0.1 before 1.0.1m, and 1.0.2 before 1.0.2a accepts a nonzero CLIENT-MASTER-KEY CLEAR-KEY-LENGTH value for an arbitrary cipher, which allows man-in-the-middle attackers to determine the MASTER-KEY value and decrypt TLS ciphertext data by leveraging a Bleichenbacher RSA padding oracle, a related issue to CVE-2016-0800.

| CVE-2015-3195 | https://nvd.nist.gov/vu ln/detail/CVE-2015-3195 | 2015-12-06 | 208.11.141.73 | 80 | 2019-01-07T01:37:50.238Z |

Description:
The ASN1_TFLG_COMBINE implementation in crypto/asn1/tasn_dec.c in OpenSSL before 0.9.8zh, 1.0.0 before 1.0.0t, 1.0.1 before 1.0.1q, and 1.0.2 before 1.0.2e mishandles errors caused by malformed X509_ATTRIBUTE data, which allows remote attackers to obtain sensitive information from process memory by triggering a decoding failure in a PKCS#7 or CMS application.

| CVE-2015-3197 | https://nvd.nist.gov/vu ln/detail/CVE-2015-3197 | 2016-02-14 | 208.11.141.73 | 80 | 2019-01-07T01:37:50.238Z |

Description:
ssl/s2_srvr.c in OpenSSL 1.0.1 before 1.0.1r and 1.0.2 before 1.0.2f does not prevent use of disabled ciphers, which makes it easier for man-in-the-middle attackers to defeat cryptographic protection mechanisms by performing computations on SSLv2 traffic, related to the get_client_master_key and get_client_hello functions.

| CVE-2015-3183 | https://nvd.nist.gov/vu ln/detail/CVE-2015-3183 | 2015-07-20 | 208.11.141.73 | 80 | 2019-01-07T01:37:50.238Z |

Description:
The chunked transfer coding implementation in the Apache HTTP Server before 2.4.14 does not properly parse chunk headers, which allows remote attackers to conduct HTTP request smuggling attacks via a crafted request, related to mishandling of large chunk-size values and invalid chunk-extension characters in modules/http/http_filters.c.

| CVE-2015-3185 | https://nvd.nist.gov/vu ln/detail/CVE-2015-3185 | 2015-07-20 | 208.11.141.73 | 80 | 2019-01-07T01:37:50.238Z |

Description:
The ap_some_auth_required function in server/request.c in the Apache HTTP Server 2.4.x before 2.4.14 does not consider that a Require directive may be associated with an authorization setting rather than an authentication setting, which allows remote attackers to bypass intended access restrictions in opportunistic circumstances by leveraging the presence of a module that relies on the 2.2 API behavior.

| CVE-2017-3738 | https://nvd.nist.gov/vu ln/detail/CVE-2017-3738 | 2017-12-07 | 208.11.141.88 | 80 | 2019-01-06T12:13:29.238Z |

Description:
There is an overflow bug in the AVX2 Montgomery multiplication procedure used in exponentiation with 1024-bit moduli. No EC algorithms are affected. Analysis suggests that attacks against RSA and DSA as a result of this defect would be very difficult to perform and are not believed likely. Attacks against DH1024 are considered just feasible, because most of the work necessary to deduce information about a private key may be performed offline. The amount of resources required for such an attack would be significant. However, for an attack on TLS to be meaningful, the server would have to share the DH1024 private key among multiple clients, which is no longer an option since CVE-2016-0701. This only affects processors that support the AVX2 but not ADX extensions like Intel Haswell (4th generation). Note: The impact from this issue is similar to CVE-2017-3736, CVE-2017-3732 and CVE-2015-3193. OpenSSL version 1.0.2-1.0.2m and 1.1.0-1.1.0g are affected. Fixed in OpenSSL 1.0.2n. Due to the low severity of this issue we are not issuing a new release of OpenSSL 1.1.0 at this time. The fix will be included in OpenSSL 1.1.0h when it becomes available. The fix is also available in commit e502cc86d in the OpenSSL git repository.

| CVE-2017-3737 | https://nvd.nist.gov/vu ln/detail/CVE-2017-3737 | 2017-12-07 | 208.11.141.88 | 80 | 2019-01-06T12:13:29.238Z |

Description:
OpenSSL 1.0.2 (starting from version 1.0.2b) introduced an "error state" mechanism. The intent was that if a fatal error occurred during a handshake then OpenSSL would move into the error state and would immediately fail if you attempted to continue the handshake. This works as designed for the explicit handshake functions (SSL_do_handshake(), SSL_accept() and SSL_connect()), however due to a bug it does not work correctly if SSL_read() or SSL_write() is called directly. In that scenario, if the handshake fails then a fatal error will be returned in the

Security-related analyses, including ratings, and statements in the Content of this document are statements of opinion of relative future security risks of entities as of the date they are expressed, and not statements of current or historical fact as to safety of transacting with any entity, recommendations regarding decision to do business with any entity, endorsements of the accuracy of any of the data or conclusions or attempts to independently assess or vouch for the security measures of any entity. SECURITYSCORECARD PARTIES DISCLAIM ANY AND ALL EXPRESS OR IMPLIED WARRANTIES, INCLUDING, BUT NOT LIMITED TO, (1) ANY WARRANTIES OF MERCHANTABILITY OR FITNESS FOR A PARTICULAR PURPOSE OR USE, (2) ACCURACY, RESULTS, TIMELINESS AND COMPLETENESS, (3) FREEDOM FROM BUGS, SOFTWARE ERRORS AND DEFECTS, (4) THAT THE CONTENT'S FUNCTIONING WILL BE UNINTERRUPTED AND (5) THAT THE CONTENT WILL OPERATE WITH ANY SOFTWARE OR HARDWARE CONFIGURATION.

Detailed Report of fiserv.com - Prepared on 2/5/2019

initial function call. If SSL_read()/SSL_write() is subsequently called by the application for the same SSL object then it will succeed and the data is passed without being decrypted/encrypted directly from the SSL/TLS record layer. In order to exploit this issue an application bug would have to be present that resulted in a call to SSL_read()/SSL_write() being issued after having already received a fatal error. OpenSSL version 1.0.2b-1.0.2m are affected. Fixed in OpenSSL 1.0.2n. OpenSSL 1.1.0 is not affected.

| CVE-2015-3185 | https://nvd.nist.gov/vu ln/detail/CVE-2015-3185 | 2015-07-20 | 208.11.141.88 | 80 | 2019-01-06T12:13:29.238Z |

Description:
The ap_some_auth_required function in server/request.c in the Apache HTTP Server 2.4.x before 2.4.14 does not consider that a Require directive may be associated with an authorization setting rather than an authentication setting, which allows remote attackers to bypass intended access restrictions in opportunistic circumstances by leveraging the presence of a module that relies on the 2.2 API behavior.

| CVE-2014-0226 | https://nvd.nist.gov/vu ln/detail/CVE-2014-0226 | 2014-07-20 | 208.11.141.88 | 80 | 2019-01-06T12:13:29.238Z |

Description:
Race condition in the mod_status module in the Apache HTTP Server before 2.4.10 allows remote attackers to cause a denial of service (heap-based buffer overflow), or possibly obtain sensitive credential information or execute arbitrary code, via a crafted request that triggers improper scoreboard handling within the status_handler function in modules/generators/mod_status.c and the lua_ap_scoreboard_worker function in modules/lua/lua_request.c.

| CVE-2017-3736 | https://nvd.nist.gov/vu ln/detail/CVE-2017-3736 | 2017-11-02 | 208.11.141.88 | 80 | 2019-01-06T12:13:29.238Z |

Description:
There is a carry propagating bug in the x86_64 Montgomery squaring procedure in OpenSSL before 1.0.2m and 1.1.0 before 1.1.0g. No EC algorithms are affected. Analysis suggests that attacks against RSA and DSA as a result of this defect would be very difficult to perform and are not believed likely. Attacks against DH are considered just feasible (although very difficult) because most of the work necessary to deduce information about a private key may be performed offline. The amount of resources required for such an attack would be very significant and likely only accessible to a limited number of attackers. An attacker would additionally need online access to an unpatched system using the target private key in a scenario with persistent DH parameters and a private key that is shared between multiple clients. This only affects processors that support the BMI1, BMI2 and ADX extensions like Intel Broadwell (5th generation) and later or AMD Ryzen.

| CVE-2016-8743 | https://nvd.nist.gov/vu ln/detail/CVE-2016-8743 | 2017-07-27 | 208.11.141.88 | 80 | 2019-01-06T12:13:29.238Z |

Description:
Apache HTTP Server, in all releases prior to 2.2.32 and 2.4.25, was liberal in the whitespace accepted from requests and sent in response lines and headers. Accepting these different behaviors represented a security concern when httpd participates in any chain of proxies or interacts with back-end application servers, either through mod_proxy or using conventional CGI mechanisms, and may result in request smuggling, response splitting and cache pollution.

| CVE-2015-3183 | https://nvd.nist.gov/vu ln/detail/CVE-2015-3183 | 2015-07-20 | 208.11.141.88 | 80 | 2019-01-06T12:13:29.238Z |

Description:
The chunked transfer coding implementation in the Apache HTTP Server before 2.4.14 does not properly parse chunk headers, which allows remote attackers to conduct HTTP request smuggling attacks via a crafted request, related to mishandling of large chunk-size values and invalid chunk-extension characters in modules/http/http_filters.c.

| CVE-2015-3185 | https://nvd.nist.gov/vu ln/detail/CVE-2015-3185 | 2015-07-20 | 208.11.141.177 | 80 | 2019-01-06T07:21:26.017Z |

Description:
The ap_some_auth_required function in server/request.c in the Apache HTTP Server 2.4.x before 2.4.14 does not consider that a Require directive may be associated with an authorization setting rather than an authentication setting, which allows remote attackers to bypass intended access restrictions in opportunistic circumstances by leveraging the presence of a module that relies on the 2.2 API behavior.

| CVE-2016-8743 | https://nvd.nist.gov/vu ln/detail/CVE-2016-8743 | 2017-07-27 | 208.11.141.177 | 80 | 2019-01-06T07:21:26.017Z |

Description:
Apache HTTP Server, in all releases prior to 2.2.32 and 2.4.25, was liberal in the whitespace accepted from requests and sent in response lines and headers. Accepting these different behaviors represented a security concern when httpd participates in any chain of proxies or interacts with back-end application servers, either through mod_proxy or using conventional CGI mechanisms, and may result in request

Security-related analyses, including ratings, and statements in the Content of this document are statements of opinion of relative future security risks of entities as of the date they are expressed, and not statements of current or historical fact as to safety of transacting with any entity, recommendations regarding decision to do business with any entity, endorsements of the accuracy of any of the data or conclusions or attempts to independently assess or vouch for the security measures of any entity. SECURITYSCORECARD PARTIES DISCLAIM ANY AND ALL EXPRESS OR IMPLIED WARRANTIES, INCLUDING, BUT NOT LIMITED TO, (1) ANY WARRANTIES OF MERCHANTABILITY OR FITNESS FOR A PARTICULAR PURPOSE OR USE, (2) ACCURACY, RESULTS, TIMELINESS AND COMPLETENESS, (3) FREEDOM FROM BUGS, SOFTWARE ERRORS AND DEFECTS, (4) THAT THE CONTENT'S FUNCTIONING WILL BE UNINTERRUPTED AND (5) THAT THE CONTENT WILL OPERATE WITH ANY SOFTWARE OR HARDWARE CONFIGURATION.

Detailed Report of fiserv.com - Prepared on 2/8/2019

smuggling, response splitting and cache pollution.

| CVE-2017-3736 | https://nvd.nist.gov/vu ln/detail/CVE-2017-3736 | 2017-11-02 | 208.11.141.177 | 80 | 2019-01-06T07:21:26.017Z |

Description:
There is a carry propagating bug in the x86_64 Montgomery squaring procedure in OpenSSL before 1.0.2m and 1.1.0 before 1.1.0g. No EC algorithms are affected. Analysis suggests that attacks against RSA and DSA as a result of this defect would be very difficult to perform and are not believed likely. Attacks against DH are considered just feasible (although very difficult) because most of the work necessary to deduce information about a private key may be performed offline. The amount of resources required for such an attack would be very significant and likely only accessible to a limited number of attackers. An attacker would additionally need online access to an unpatched system using the target private key in a scenario with persistent DH parameters and a shared private key. This only affects processors that support the BMI1, BMI2 and ADX extensions like Intel Broadwell (5th generation) and later or AMD Ryzen.

| CVE-2015-3183 | https://nvd.nist.gov/vu ln/detail/CVE-2015-3183 | 2015-07-20 | 208.11.141.177 | 80 | 2019-01-06T07:21:26.017Z |

Description:
The chunked transfer coding implementation in the Apache HTTP Server before 2.4.14 does not properly parse chunk headers, which allows remote attackers to conduct HTTP request smuggling attacks via a crafted request, related to mishandling of large chunk-size values and invalid chunk-extension characters in modules/http/http_filters.c.

| CVE-2017-3738 | https://nvd.nist.gov/vu ln/detail/CVE-2017-3738 | 2017-12-07 | 208.11.141.177 | 80 | 2019-01-06T07:21:26.017Z |

Description:
There is an overflow bug in the AVX2 Montgomery multiplication procedure used in exponentiation with 1024-bit moduli. No EC algorithms are affected. Analysis suggests that attacks against RSA and DSA as a result of this defect would be very difficult to perform and are not believed likely. Attacks against DH1024 are considered just feasible, because most of the work necessary to deduce information about a private key may be performed offline. The amount of resources required for such an attack would be significant. However, for an attack on TLS to be meaningful, the server would have to share the DH1024 private key among multiple clients, which is no longer an option since CVE-2016-0701. This only affects processors that support the AVX2 but not ADX extensions like Intel Haswell (4th generation). Note: The impact from this issue is similar to CVE-2017-3736, CVE-2017-3732 and CVE-2015-3193. OpenSSL version 1.0.2-1.0.2m and 1.1.0-1.1.0g are affected. Fixed in OpenSSL 1.0.2n. Due to the low severity of this issue we are not issuing a new release of OpenSSL 1.1.0 at this time. The fix will be included in OpenSSL 1.1.0h when it becomes available. The fix is also available in commit e502cc86d in the OpenSSL git repository.

| CVE-2014-0226 | https://nvd.nist.gov/vu ln/detail/CVE-2014-0226 | 2014-07-20 | 208.11.141.177 | 80 | 2019-01-06T07:21:26.017Z |

Description:
Race condition in the mod_status module in the Apache HTTP Server before 2.4.10 allows remote attackers to cause a denial of service (heap-based buffer overflow), or possibly obtain sensitive credential information or execute arbitrary code, via a crafted request that triggers improper scoreboard handling within the status_handler function in modules/generators/mod_status.c and the lua_ap_scoreboard_worker function in modules/lua/lua_request.c.

| CVE-2017-3737 | https://nvd.nist.gov/vu ln/detail/CVE-2017-3737 | 2017-12-07 | 208.11.141.177 | 80 | 2019-01-06T07:21:26.017Z |

Description:
OpenSSL 1.0.2 (starting from version 1.0.2b) introduced an "error state" mechanism. The intent was that if a fatal error occurred during a handshake then OpenSSL would move into the error state and would immediately fail if you attempted to continue the handshake. This works as designed for the explicit handshake functions (SSL_do_handshake(), SSL_accept() and SSL_connect()), however due to a bug it does not work correctly if SSL_read() or SSL_write() is called directly. In that scenario, if the handshake fails then a fatal error will be returned in the initial function call. If SSL_read()/SSL_write() is subsequently called by the application for the same SSL object then it will succeed and the data is passed without being decrypted/encrypted directly from the SSL/TLS record layer. In order to exploit this issue an application bug would have to be present that resulted in a call to SSL_read()/SSL_write() being issued after having already received a fatal error. OpenSSL version 1.0.2b-1.0.2m are affected. Fixed in OpenSSL 1.0.2n. OpenSSL 1.1.0 is not affected.

| CVE-2015-3183 | https://nvd.nist.gov/vu ln/detail/CVE-2015-3183 | 2015-07-20 | 208.11.141.155 | 80 | 2019-01-06T04:21:43.905Z |

Description:
The chunked transfer coding implementation in the Apache HTTP Server before 2.4.14 does not properly parse chunk headers, which allows remote attackers to conduct HTTP request smuggling attacks via a crafted request, related to mishandling of large chunk-size values and invalid chunk-extension characters in modules/http/http_filters.c.

| CVE-2015-3185 | https://nvd.nist.gov/vu | 2015-07-20 | 208.11.141.155 | 80 | 2019-01- |

Security-related analyses, including ratings, and statements in the Content of this document are statements of opinion of relative future security risks of entities as of the date they are expressed, and not statements of current or historical fact as to safety of transacting with any entity, recommendations regarding decision to do business with any entity, endorsements of the accuracy of any of the data or conclusions or attempts to independently assess or vouch for the security measures of any entity. SECURITYSCORECARD PARTIES DISCLAIM ANY AND ALL EXPRESS OR IMPLIED WARRANTIES, INCLUDING, BUT NOT LIMITED TO, (1) ANY WARRANTIES OF MERCHANTABILITY OR FITNESS FOR A PARTICULAR PURPOSE OR USE, (2) ACCURACY, RESULTS, TIMELINESS AND COMPLETENESS, (3) FREEDOM FROM BUGS, SOFTWARE ERRORS AND DEFECTS, (4) THAT THE CONTENT'S FUNCTIONING WILL BE UNINTERRUPTED AND (5) THAT THE CONTENT WILL OPERATE WITH ANY SOFTWARE OR HARDWARE CONFIGURATION.

Detailed Report of fiserv.com - Prepared on 2/1/2019

|  |  |  | In/detail/CVE-2015-3185 |  |  | 06T04:21:43.905Z |
| --- | --- | --- | --- | --- | --- | --- |

Description:
The ap_some_auth_required function in server/request.c in the Apache HTTP Server 2.4.x before 2.4.14 does not consider that a Require directive may be associated with an authorization setting rather than an authentication setting, which allows remote attackers to bypass intended access restrictions in opportunistic circumstances by leveraging the presence of a module that relies on the 2.2 API behavior.

| CVE-2016-0703 | https://nvd.nist.gov/vu In/detail/CVE-2016-0703 | 2016-03-02 | 208.11.141.155 | 80 | 2019-01-06T04:21:43.905Z |
| --- | --- | --- | --- | --- | --- |

Description:
The get_client_master_key function in s2_srvr.c in the SSLv2 implementation in OpenSSL before 0.9.8zf, 1.0.0 before 1.0.0r, 1.0.1 before 1.0.1m, and 1.0.2 before 1.0.2a accepts a nonzero CLIENT-MASTER-KEY CLEAR-KEY-LENGTH value for an arbitrary cipher, which allows man-in-the-middle attackers to determine the MASTER-KEY value and decrypt TLS ciphertext data by leveraging a Bleichenbacher RSA padding oracle, a related issue to CVE-2016-0800.

| CVE-2015-3195 | https://nvd.nist.gov/vu In/detail/CVE-2015-3195 | 2015-12-06 | 208.11.141.155 | 80 | 2019-01-06T04:21:43.905Z |
| --- | --- | --- | --- | --- | --- |

Description:
The ASN1_TFLG_COMBINE implementation in crypto/asn1/tasn_dec.c in OpenSSL before 0.9.8zh, 1.0.0 before 1.0.0t, 1.0.1 before 1.0.1q, and 1.0.2 before 1.0.2e mishandles errors caused by malformed X509_ATTRIBUTE data, which allows remote attackers to obtain sensitive information from process memory by triggering a decoding failure in a PKCS#7 or CMS application.

| CVE-2016-8743 | https://nvd.nist.gov/vu In/detail/CVE-2016-8743 | 2017-07-27 | 208.11.141.155 | 80 | 2019-01-06T04:21:43.905Z |
| --- | --- | --- | --- | --- | --- |

Description:
Apache HTTP Server, in all releases prior to 2.2.32 and 2.4.25, was liberal in the whitespace accepted from requests and sent in response lines and headers. Accepting these different behaviors represented a security concern when httpd participates in any chain of proxies or interacts with back-end application servers, either through mod_proxy or using conventional CGI mechanisms, and may result in request smuggling, response splitting and cache pollution.

| CVE-2014-0226 | https://nvd.nist.gov/vu In/detail/CVE-2014-0226 | 2014-07-20 | 208.11.141.155 | 80 | 2019-01-06T04:21:43.905Z |
| --- | --- | --- | --- | --- | --- |

Description:
Race condition in the mod_status module in the Apache HTTP Server before 2.4.10 allows remote attackers to cause a denial of service (heap-based buffer overflow), or possibly obtain sensitive credential information or execute arbitrary code, via a crafted request that triggers improper scoreboard handling within the status_handler function in modules/generators/mod_status.c and the lua_ap_scoreboard_worker function in modules/lua/lua_request.c.

| CVE-2015-3194 | https://nvd.nist.gov/vu In/detail/CVE-2015-3194 | 2015-12-06 | 208.11.141.155 | 80 | 2019-01-06T04:21:43.905Z |
| --- | --- | --- | --- | --- | --- |

Description:
crypto/rsa/rsa_ameth.c in OpenSSL 1.0.1 before 1.0.1q and 1.0.2 before 1.0.2e allows remote attackers to cause a denial of service (NULL pointer dereference and application crash) via an RSA PSS ASN.1 signature that lacks a mask generation function parameter.

| CVE-2015-3197 | https://nvd.nist.gov/vu In/detail/CVE-2015-3197 | 2016-02-14 | 208.11.141.155 | 80 | 2019-01-06T04:21:43.905Z |
| --- | --- | --- | --- | --- | --- |

Description:
ssl/s2_srvr.c in OpenSSL 1.0.1 before 1.0.1r and 1.0.2 before 1.0.2f does not prevent use of disabled ciphers, which makes it easier for man-in-the-middle attackers to defeat cryptographic protection mechanisms by performing computations on SSLv2 traffic, related to the get_client_master_key and get_client_hello functions.

| CVE-2016-0800 | https://nvd.nist.gov/vu In/detail/CVE-2016-0800 | 2016-03-01 | 63.128.95.117 | 443 | 2019-01-02T14:22:27.811Z |
| --- | --- | --- | --- | --- | --- |

Description:
The SSLv2 protocol, as used in OpenSSL before 1.0.1s and 1.0.2 before 1.0.2g and other products, requires a server to send a ServerVerify message before establishing that a client possesses certain plaintext RSA data, which makes it easier for remote attackers to decrypt TLS ciphertext data by leveraging a Bleichenbacher RSA padding oracle, aka a "DROWN" attack.

Security-related analyses, including ratings, and statements in the Content of this document are statements of opinion of relative future security risks of entities as of the date they are expressed, and not statements of current or historical fact as to safety of transacting with any entity, recommendations regarding decision to do business with any entity, endorsements of the accuracy of any of the data or conclusions or attempts to independently assess or vouch for the security measures of any entity. SECURITYSCORECARD PARTIES DISCLAIM ANY AND ALL EXPRESS OR IMPLIED WARRANTIES, INCLUDING, BUT NOT LIMITED TO, (1) ANY WARRANTIES OF MERCHANTABILITY OR FITNESS FOR A PARTICULAR PURPOSE OR USE, (2) ACCURACY, RESULTS, TIMELINESS AND COMPLETENESS, (3) FREEDOM FROM BUGS, SOFTWARE ERRORS AND DEFECTS, (4) THAT THE CONTENT'S FUNCTIONING WILL BE UNINTERRUPTED AND (5) THAT THE CONTENT WILL OPERATE WITH ANY SOFTWARE OR HARDWARE CONFIGURATION.

Detailed Report of fiserv.com - Prepared on 2/1/2019

| CVE-2016-1286 | https://nvd.nist.gov/vuln/detail/CVE-2016-1286 | 2016-03-09 | 64.149.172.30 | 53 | 2019-01-01T15:31:06.385Z |

Description:
named in ISC BIND 9.x before 9.9.8-P4 and 9.10.x before 9.10.3-P4 allows remote attackers to cause a denial of service (assertion failure and daemon exit) via a crafted signature record for a DNAME record, related to db.c and resolver.c.

| CVE-2016-6170 | https://nvd.nist.gov/vuln/detail/CVE-2016-6170 | 2016-07-06 | 64.149.172.30 | 53 | 2019-01-01T15:31:06.385Z |

Description:
ISC BIND through 9.9.9-P1, 9.10.x through 9.10.4-P1, and 9.11.x through 9.11.0b1 allows primary DNS servers to cause a denial of service (secondary DNS server crash) via a large AXFR response, and possibly allows IXFR servers to cause a denial of service (IXFR client crash) via a large IXFR response and allows remote authenticated users to cause a denial of service (primary DNS server crash) via a large UPDATE message.

| CVE-2016-8864 | https://nvd.nist.gov/vuln/detail/CVE-2016-8864 | 2016-11-02 | 64.149.172.30 | 53 | 2019-01-01T15:31:06.385Z |

Description:
named in ISC BIND 9.x before 9.9.9-P4, 9.10.x before 9.10.4-P4, and 9.11.x before 9.11.0-P1 allows remote attackers to cause a denial of service (assertion failure and daemon exit) via a DNAME record in the answer section of a response to a recursive query, related to db.c and resolver.c.

| CVE-2016-1285 | https://nvd.nist.gov/vuln/detail/CVE-2016-1285 | 2016-03-09 | 64.149.172.30 | 53 | 2019-01-01T15:31:06.385Z |

Description:
named in ISC BIND 9.x before 9.9.8-P4 and 9.10.x before 9.10.3-P4 does not properly handle DNAME records when parsing fetch reply messages, which allows remote attackers to cause a denial of service (assertion failure and daemon exit) via a malformed packet to the rndc (aka control channel) interface, related to alist.c and sexpr.c.

| CVE-2016-9444 | https://nvd.nist.gov/vuln/detail/CVE-2016-9444 | 2017-01-12 | 64.149.172.30 | 53 | 2019-01-01T15:31:06.385Z |

Description:
named in ISC BIND 9.x before 9.9.9-P5, 9.10.x before 9.10.4-P5, and 9.11.x before 9.11.0-P2 allows remote attackers to cause a denial of service (assertion failure and daemon exit) via a crafted DS resource record in an answer.

| CVE-2015-8704 | https://nvd.nist.gov/vuln/detail/CVE-2015-8704 | 2016-01-20 | 64.149.172.30 | 53 | 2019-01-01T15:31:06.385Z |

Description:
apl_42.c in ISC BIND 9.x before 9.9.8-P3, 9.9.x, and 9.10.x before 9.10.3-P3 allows remote authenticated users to cause a denial of service (INSIST assertion failure and daemon exit) via a malformed Address Prefix List (APL) record.

| CVE-2016-9131 | https://nvd.nist.gov/vuln/detail/CVE-2016-9131 | 2017-01-12 | 64.149.172.30 | 53 | 2019-01-01T15:31:06.385Z |

Description:
named in ISC BIND 9.x before 9.9.9-P5, 9.10.x before 9.10.4-P5, and 9.11.x before 9.11.0-P2 allows remote attackers to cause a denial of service (assertion failure and daemon exit) via a malformed response to an RTYPE ANY query.

| CVE-2015-8000 | https://nvd.nist.gov/vuln/detail/CVE-2015-8000 | 2015-12-16 | 64.149.172.30 | 53 | 2019-01-01T15:31:06.385Z |

Description:
db.c in named in ISC BIND 9.x before 9.9.8-P2 and 9.10.x before 9.10.3-P2 allows remote attackers to cause a denial of service (REQUIRE assertion failure and daemon exit) via a malformed class attribute.

| CVE-2016-0800 | https://nvd.nist.gov/vuln/detail/CVE-2016-0800 | 2016-03-01 | 50.58.10.133 | 443 | 2019-01- |

Security-related analyses, including ratings, and statements in the Content of this document are statements of opinion of relative future security risks of entities as of the date they are expressed, and not statements of current or historical fact as to safety of transacting with any entity, recommendations regarding decision to do business with any entity, endorsements of the accuracy of any of the data or conclusions or attempts to independently assess or vouch for the security measures of any entity. SECURITYSCORECARD PARTIES DISCLAIM ANY AND ALL EXPRESS OR IMPLIED WARRANTIES, INCLUDING, BUT NOT LIMITED TO, (1) ANY WARRANTIES OF MERCHANTABILITY OR FITNESS FOR A PARTICULAR PURPOSE OR USE, (2) ACCURACY, RESULTS, TIMELINESS AND COMPLETENESS, (3) FREEDOM FROM BUGS, SOFTWARE ERRORS AND DEFECTS, (4) THAT THE CONTENT'S FUNCTIONING WILL BE UNINTERRUPTED AND (5) THAT THE CONTENT WILL OPERATE WITH ANY SOFTWARE OR HARDWARE CONFIGURATION.

Detailed Report of fiserv.com - Prepared on 2/1/2019

| | In/detail/CVE-2016-0800 | | | | | 01T13:10:54.409Z |

Description:
The SSLv2 protocol, as used in OpenSSL before 1.0.1s and 1.0.2 before 1.0.2g and other products, requires a server to send a ServerVerify message before establishing that a client possesses certain plaintext RSA data, which makes it easier for remote attackers to decrypt TLS ciphertext data by leveraging a Bleichenbacher RSA padding oracle, aka a "DROWN" attack.

| CVE-2017-3736 | https://nvd.nist.gov/vuln/detail/CVE-2017-3736 | 2017-11-02 | 166.73.13.9 | 443 | 2018-12-29T15:37:33.193Z |

Description:
There is a carry propagating bug in the x86_64 Montgomery squaring procedure in OpenSSL before 1.0.2m and 1.1.0 before 1.1.0g. No EC algorithms are affected. Analysis suggests that attacks against RSA and DSA as a result of this defect would be very difficult to perform and are not believed likely. Attacks against DH are considered just feasible (although very difficult) because most of the work necessary to deduce information about a private key may be performed offline. The amount of resources required for such an attack would be very significant and likely only accessible to a limited number of attackers. An attacker would additionally need online access to an unpatched system using the target private key in a scenario with persistent DH parameters and a private key that is shared between multiple clients. This only affects processors that support the BMI1, BMI2 and ADX extensions like Intel Broadwell (5th generation) and later or AMD Ryzen.

| CVE-2016-8743 | https://nvd.nist.gov/vuln/detail/CVE-2016-8743 | 2017-07-27 | 166.73.13.9 | 443 | 2018-12-29T15:37:33.193Z |

Description:
Apache HTTP Server, in all releases prior to 2.2.32 and 2.4.25, was liberal in the whitespace accepted from requests and sent in response lines and headers. Accepting these different behaviors represented a security concern when httpd participates in any chain of proxies or interacts with back-end application servers, either through mod_proxy or using conventional CGI mechanisms, and may result in request smuggling, response splitting and cache pollution.

| CVE-2017-3738 | https://nvd.nist.gov/vuln/detail/CVE-2017-3738 | 2017-12-07 | 166.73.13.9 | 443 | 2018-12-29T15:37:33.193Z |

Description:
There is an overflow bug in the AVX2 Montgomery multiplication procedure used in exponentiation with 1024-bit moduli. No EC algorithms are affected. Analysis suggests that attacks against RSA and DSA as a result of this defect would be very difficult to perform and are not believed likely. Attacks against DH1024 are considered just feasible, because most of the work necessary to deduce information about a private key may be performed offline. The amount of resources required for such an attack would be significant. However, for an attack on TLS to be meaningful, the server would have to share the DH1024 private key among multiple clients, which is no longer an option since CVE-2016-0701. This only affects processors that support the AVX2 but not ADX extensions like Intel Haswell (4th generation). Note: The impact from this issue is similar to CVE-2017-3736, CVE-2017-3732 and CVE-2015-3193. OpenSSL version 1.0.2-1.0.2m and 1.1.0-1.1.0g are affected. Fixed in OpenSSL 1.0.2n. Due to the low severity of this issue we are not issuing a new release of OpenSSL 1.1.0 at this time. The fix will be included in OpenSSL 1.1.0h when it becomes available. The fix is also available in commit e502cc86d in the OpenSSL git repository.

| CVE-2015-3185 | https://nvd.nist.gov/vuln/detail/CVE-2015-3185 | 2015-07-20 | 166.73.13.9 | 443 | 2018-12-29T15:37:33.193Z |

Description:
The ap_some_auth_required function in server/request.c in the Apache HTTP Server 2.4.x before 2.4.14 does not consider that a Require directive may be associated with an authorization setting rather than an authentication setting, which allows remote attackers to bypass intended access restrictions in opportunistic circumstances by leveraging the presence of a module that relies on the 2.2 API behavior.

| CVE-2015-3183 | https://nvd.nist.gov/vuln/detail/CVE-2015-3183 | 2015-07-20 | 166.73.13.9 | 443 | 2018-12-29T15:37:33.193Z |

Description:
The chunked transfer coding implementation in the Apache HTTP Server before 2.4.14 does not properly parse chunk headers, which allows remote attackers to conduct HTTP request smuggling attacks via a crafted request, related to mishandling of large chunk-size values and invalid chunk-extension characters in modules/http/http_filters.c.

| CVE-2017-3737 | https://nvd.nist.gov/vuln/detail/CVE-2017-3737 | 2017-12-07 | 166.73.13.9 | 443 | 2018-12-29T15:37:33.193Z |

Description:
OpenSSL 1.0.2 (starting from version 1.0.2b) introduced an "error state" mechanism. The intent was that if a fatal error occurred during a handshake then OpenSSL would move into the error state and would immediately fail if you attempted to continue the handshake. This works as designed for the explicit handshake functions (SSL_do_handshake(), SSL_accept() and SSL_connect()), however due to a bug it does not work correctly if SSL_read() or SSL_write() is called directly. In that scenario, if the handshake fails then a fatal error will be returned in the

Security-related analyses, including ratings, and statements in the Content of this document are statements of opinion of relative future security risks of entities as of the date they are expressed, and not statements of current or historical fact as to safety of transacting with any entity, recommendations regarding decision to do business with any entity, endorsements of the accuracy of any of the data or conclusions or products independently assess or vouch for the security measures of any entity. SECURITYSCORECARD PARTIES DISCLAIM ANY AND ALL EXPRESS OR IMPLIED WARRANTIES, INCLUDING, BUT NOT LIMITED TO, (1) ANY WARRANTIES OF MERCHANTABILITY OR FITNESS FOR A PARTICULAR PURPOSE OR USE, (2) ACCURACY, RESULTS, TIMELINESS AND COMPLETENESS, (3) FREEDOM FROM BUGS, SOFTWARE ERRORS AND DEFECTS, (4) THAT THE CONTENT'S FUNCTIONING WILL BE UNINTERRUPTED AND (5) THAT THE CONTENT WILL OPERATE WITH ANY SOFTWARE OR HARDWARE CONFIGURATION.

Detailed Report of fiserv.com - Prepared on 2/9/2019

initial function call. If SSL_read()/SSL_write() is subsequently called by the application for the same SSL object then it will succeed and the data is passed without being decrypted/encrypted directly from the SSL/TLS record layer. In order to exploit this issue an application bug would have to be present that resulted in a call to SSL_read()/SSL_write() being issued after having already received a fatal error. OpenSSL version 1.0.2b-1.0.2m are affected. Fixed in OpenSSL 1.0.2n. OpenSSL 1.1.0 is not affected.

| CVE-2014-0226 | https://nvd.nist.gov/vuln/detail/CVE-2014-0226 | 2014-07-20 | 166.73.13.9 | 443 | 2018-12-29T15:37:33.193Z |

Description:
Race condition in the mod_status module in the Apache HTTP Server before 2.4.10 allows remote attackers to cause a denial of service (heap-based buffer overflow), or possibly obtain sensitive credential information or execute arbitrary code, via a crafted request that triggers improper scoreboard handling within the status_handler function in modules/generators/mod_status.c and the lua_ap_scoreboard_worker function in modules/lua/lua_request.c.

| CVE-2015-3195 | https://nvd.nist.gov/vuln/detail/CVE-2015-3195 | 2015-12-06 | 208.11.141.73 | 443 | 2018-12-29T15:04:59.465Z |

Description:
The ASN1_TFLG_COMBINE implementation in crypto/asn1/tasn_dec.c in OpenSSL before 0.9.8zh, 1.0.0 before 1.0.0t, 1.0.1 before 1.0.1q, and 1.0.2 before 1.0.2e mishandles errors caused by malformed X509_ATTRIBUTE data, which allows remote attackers to obtain sensitive information from process memory by triggering a decoding failure in a PKCS#7 or CMS application.

| CVE-2015-3185 | https://nvd.nist.gov/vuln/detail/CVE-2015-3185 | 2015-07-20 | 208.11.141.73 | 443 | 2018-12-29T15:04:59.465Z |

Description:
The ap_some_auth_required function in server/request.c in the Apache HTTP Server 2.4.x before 2.4.14 does not consider that a Require directive may be associated with an authorization setting rather than an authentication setting, which allows remote attackers to bypass intended access restrictions in opportunistic circumstances by leveraging the presence of a module that relies on the 2.2 API behavior.

| CVE-2014-0226 | https://nvd.nist.gov/vuln/detail/CVE-2014-0226 | 2014-07-20 | 208.11.141.73 | 443 | 2018-12-29T15:04:59.465Z |

Description:
Race condition in the mod_status module in the Apache HTTP Server before 2.4.10 allows remote attackers to cause a denial of service (heap-based buffer overflow), or possibly obtain sensitive credential information or execute arbitrary code, via a crafted request that triggers improper scoreboard handling within the status_handler function in modules/generators/mod_status.c and the lua_ap_scoreboard_worker function in modules/lua/lua_request.c.

| CVE-2015-3197 | https://nvd.nist.gov/vuln/detail/CVE-2015-3197 | 2016-02-14 | 208.11.141.73 | 443 | 2018-12-29T15:04:59.465Z |

Description:
ssl/s2_srvr.c in OpenSSL 1.0.1 before 1.0.1r and 1.0.2 before 1.0.2f does not prevent use of disabled ciphers, which makes it easier for man-in-the-middle attackers to defeat cryptographic protection mechanisms by performing computations on SSLv2 traffic, related to the get_client_master_key and get_client_hello functions.

| CVE-2016-0703 | https://nvd.nist.gov/vuln/detail/CVE-2016-0703 | 2016-03-02 | 208.11.141.73 | 443 | 2018-12-29T15:04:59.465Z |

Description:
The get_client_master_key function in s2_srvr.c in the SSLv2 implementation in OpenSSL before 0.9.8zf, 1.0.0 before 1.0.0r, 1.0.1 before 1.0.1m, and 1.0.2 before 1.0.2a accepts a nonzero CLIENT-MASTER-KEY CLEAR-KEY-LENGTH value for an arbitrary cipher, which allows man-in-the-middle attackers to determine the MASTER-KEY value and decrypt TLS ciphertext data by leveraging a Bleichenbacher RSA padding oracle, a related issue to CVE-2016-0800.

| CVE-2015-3194 | https://nvd.nist.gov/vuln/detail/CVE-2015-3194 | 2015-12-06 | 208.11.141.73 | 443 | 2018-12-29T15:04:59.465Z |

Description:
crypto/rsa/rsa_ameth.c in OpenSSL 1.0.1 before 1.0.1q and 1.0.2 before 1.0.2e allows remote attackers to cause a denial of service (NULL pointer dereference and application crash) via an RSA PSS ASN.1 signature that lacks a mask generation function parameter.

| CVE-2015-3183 | https://nvd.nist.gov/vuln | 2015-07-20 | 208.11.141.73 | | 2018-12- |

Security-related analyses, including ratings, and statements in the Content of this document are statements of opinion of relative future security risks of entities as of the date they are expressed, and not statements of current or historical fact as to safety of transacting with any entity, recommendations regarding decision to do business with any entity, endorsements of the accuracy of any of the data or conclusions or attempts to independently assess or vouch for the security measures of any entity. SECURITYSCORECARD PARTIES DISCLAIM ANY AND ALL EXPRESS OR IMPLIED WARRANTIES, INCLUDING, BUT NOT LIMITED TO, (1) ANY WARRANTIES OF MERCHANTABILITY OR FITNESS FOR A PARTICULAR PURPOSE OR USE, (2) ACCURACY, RESULTS, TIMELINESS AND COMPLETENESS, (3) FREEDOM FROM BUGS, SOFTWARE ERRORS AND DEFECTS, (4) THAT THE CONTENT'S FUNCTIONING WILL BE UNINTERRUPTED AND (5) THAT THE CONTENT WILL OPERATE WITH ANY SOFTWARE OR HARDWARE CONFIGURATION.

| | | | | | |
|---|---|---|---|---|---|
| | In/detail/CVE-2015-3183 | | | | 29T15:04:59.465Z |

Description:
The chunked transfer coding implementation in the Apache HTTP Server before 2.4.14 does not properly parse chunk headers, which allows remote attackers to conduct HTTP request smuggling attacks via a crafted request, related to mishandling of large chunk-size values and invalid chunk-extension characters in modules/http/http_filters.c.

| CVE-2016-8743 | https://nvd.nist.gov/vu ln/detail/CVE-2016-8743 | 2017-07-27 | 208.11.141.73 | 443 | 2018-12-29T15:04:59.465Z |

Description:
Apache HTTP Server, in all releases prior to 2.2.32 and 2.4.25, was liberal in the whitespace accepted from requests and sent in response lines and headers. Accepting these different behaviors represented a security concern when httpd participates in any chain of proxies or interacts with back-end application servers, either through mod_proxy or using conventional CGI mechanisms, and may result in request smuggling, response splitting and cache pollution.

| CVE-2016-8743 | https://nvd.nist.gov/vu ln/detail/CVE-2016-8743 | 2017-07-27 | 208.11.141.92 | 443 | 2018-12-29T08:51:43.537Z |

Description:
Apache HTTP Server, in all releases prior to 2.2.32 and 2.4.25, was liberal in the whitespace accepted from requests and sent in response lines and headers. Accepting these different behaviors represented a security concern when httpd participates in any chain of proxies or interacts with back-end application servers, either through mod_proxy or using conventional CGI mechanisms, and may result in request smuggling, response splitting and cache pollution.

| CVE-2015-3185 | https://nvd.nist.gov/vu ln/detail/CVE-2015-3185 | 2015-07-20 | 208.11.141.92 | 443 | 2018-12-29T08:51:43.537Z |

Description:
The ap_some_auth_required function in server/request.c in the Apache HTTP Server 2.4.x before 2.4.14 does not consider that a Require directive may be associated with an authorization setting rather than an authentication setting, which allows remote attackers to bypass intended access restrictions in opportunistic circumstances by leveraging the presence of a module that relies on the 2.2 API behavior.

| CVE-2014-0226 | https://nvd.nist.gov/vu ln/detail/CVE-2014-0226 | 2014-07-20 | 208.11.141.92 | 443 | 2018-12-29T08:51:43.537Z |

Description:
Race condition in the mod_status module in the Apache HTTP Server before 2.4.10 allows remote attackers to cause a denial of service (heap-based buffer overflow), or possibly obtain sensitive credential information or execute arbitrary code, via a crafted request that triggers improper scoreboard handling within the status_handler function in modules/generators/mod_status.c and the lua_ap_scoreboard_worker function in modules/lua/lua_request.c.

| CVE-2015-3183 | https://nvd.nist.gov/vu ln/detail/CVE-2015-3183 | 2015-07-20 | 208.11.141.92 | 443 | 2018-12-29T08:51:43.537Z |

Description:
The chunked transfer coding implementation in the Apache HTTP Server before 2.4.14 does not properly parse chunk headers, which allows remote attackers to conduct HTTP request smuggling attacks via a crafted request, related to mishandling of large chunk-size values and invalid chunk-extension characters in modules/http/http_filters.c.

| CVE-2017-3738 | https://nvd.nist.gov/vu ln/detail/CVE-2017-3738 | 2017-12-07 | 208.11.141.92 | 443 | 2018-12-29T08:51:43.537Z |

Description:
There is an overflow bug in the AVX2 Montgomery multiplication procedure used in exponentiation with 1024-bit moduli. No EC algorithms are affected. Analysis suggests that attacks against RSA and DSA as a result of this defect would be very difficult to perform and are not believed likely. Attacks against DH1024 are considered just feasible, because most of the work necessary to deduce information about a private key may be performed offline. The amount of resources required for such an attack would be significant. However, for an attack on TLS to be meaningful, the server would have to share the DH1024 private key among multiple clients, which is no longer an option since CVE-2016-0701. This only affects processors that support the AVX2 but not ADX extensions like Intel Haswell (4th generation). Note: The impact from this issue is similar to CVE-2017-3736, CVE-2017-3732 and CVE-2015-3193. OpenSSL version 1.0.2-1.0.2m and 1.1.0-1.1.0g are affected. Fixed in OpenSSL 1.0.2n. Due to the low severity of this issue we are not issuing a new release of OpenSSL 1.1.0 at this time. The fix will be included in OpenSSL 1.1.0h when it becomes available. The fix is also available in commit e502cc86d in the OpenSSL git repository.

| CVE-2017-3736 | https://nvd.nist.gov/vu ln/detail/CVE-2017- | 2017-11-02 | 208.11.141.92 | 443 | 2018-12-29T08:51:43.537Z |

Security-related analyses, including ratings, and statements in the Content of this document are statements of opinion of relative future security risks of entities as of the date they are expressed, and not statements of current or historical fact as to safety of transacting with any entity, recommendations regarding decision to do business with any entity, endorsements of the accuracy of any of the data or conclusions or attempts to independently assess or vouch for the security measures of any entity. SECURITYSCORECARD PARTIES DISCLAIM ANY AND ALL EXPRESS OR IMPLIED WARRANTIES, INCLUDING, BUT NOT LIMITED TO, (1) ANY WARRANTIES OF MERCHANTABILITY OR FITNESS FOR A PARTICULAR PURPOSE OR USE, (2) ACCURACY, RESULTS, TIMELINESS AND COMPLETENESS, (3) FREEDOM FROM BUGS, SOFTWARE ERRORS AND DEFECTS, (4) THAT THE CONTENT'S FUNCTIONING WILL BE UNINTERRUPTED AND (5) THAT THE CONTENT WILL OPERATE WITH ANY SOFTWARE OR HARDWARE CONFIGURATION.

3736

**Description:**
There is a carry propagating bug in the x86_64 Montgomery squaring procedure in OpenSSL before 1.0.2m and 1.1.0 before 1.1.0g. No EC algorithms are affected. Analysis suggests that attacks against this defect would be very difficult to perform and are not believed likely. Attacks against DH are considered just feasible (although very difficult) because most of the work necessary to deduce information about a private key may be performed offline. The amount of resources required for such an attack would be very significant and likely only accessible to a limited number of attackers. An attacker would additionally need online access to an unpatched system using the target private key in a scenario with persistent DH parameters and a private key that is shared between multiple clients. This only affects processors that support the BMI1, BMI2 and ADX extensions like Intel Broadwell (5th generation) and later or AMD Ryzen.

| CVE-2017-3737 | https://nvd.nist.gov/vuln/detail/CVE-2017-3737 | 2017-12-07 | 208.11.141.92 | 443 | 2018-12-29T08:51:43.537Z |

**Description:**
OpenSSL 1.0.2 (starting from version 1.0.2b) introduced an "error state" mechanism. The intent was that if a fatal error occurred during a handshake then OpenSSL would move into the error state and would immediately fail if you attempted to continue the handshake. This works as designed for the explicit handshake functions (SSL_do_handshake(), SSL_accept() and SSL_connect()), however due to a bug it does not work correctly if SSL_read() or SSL_write() is called directly. In that scenario, if the handshake fails then a fatal error will be returned in the initial function call. If SSL_read()/SSL_write() is subsequently called by the application for the same SSL object then it will succeed and the data is passed without being decrypted/encrypted directly from the SSL/TLS record layer. In order to exploit this issue an application bug would have to be present that resulted in a call to SSL_read()/SSL_write() being issued after having already received a fatal error. OpenSSL version 1.0.2b-1.0.2m are affected. Fixed in OpenSSL 1.0.2n. OpenSSL 1.1.0 is not affected.

| CVE-2017-3737 | https://nvd.nist.gov/vuln/detail/CVE-2017-3737 | 2017-12-07 | 192.131.76.23 | 443 | 2018-12-29T08:40:33.390Z |

**Description:**
OpenSSL 1.0.2 (starting from version 1.0.2b) introduced an "error state" mechanism. The intent was that if a fatal error occurred during a handshake then OpenSSL would move into the error state and would immediately fail if you attempted to continue the handshake. This works as designed for the explicit handshake functions (SSL_do_handshake(), SSL_accept() and SSL_connect()), however due to a bug it does not work correctly if SSL_read() or SSL_write() is called directly. In that scenario, if the handshake fails then a fatal error will be returned in the initial function call. If SSL_read()/SSL_write() is subsequently called by the application for the same SSL object then it will succeed and the data is passed without being decrypted/encrypted directly from the SSL/TLS record layer. In order to exploit this issue an application bug would have to be present that resulted in a call to SSL_read()/SSL_write() being issued after having already received a fatal error. OpenSSL version 1.0.2b-1.0.2m are affected. Fixed in OpenSSL 1.0.2n. OpenSSL 1.1.0 is not affected.

| CVE-2015-3185 | https://nvd.nist.gov/vuln/detail/CVE-2015-3185 | 2015-07-20 | 192.131.76.23 | 443 | 2018-12-29T08:40:33.390Z |

**Description:**
The ap_some_auth_required function in server/request.c in the Apache HTTP Server 2.4.x before 2.4.14 does not consider that a Require directive may be associated with an authorization setting rather than an authentication setting, which allows remote attackers to bypass intended access restrictions in opportunistic circumstances by leveraging the presence of a module that relies on the 2.2 API behavior.

| CVE-2017-3738 | https://nvd.nist.gov/vuln/detail/CVE-2017-3738 | 2017-12-07 | 192.131.76.23 | 443 | 2018-12-29T08:40:33.390Z |

**Description:**
There is an overflow bug in the AVX2 Montgomery multiplication procedure used in exponentiation with 1024-bit moduli. No EC algorithms are affected. Analysis suggests that attacks against RSA and DSA as a result of this defect would be very difficult to perform and are not believed likely. Attacks against DH1024 are considered just feasible, because most of the work necessary to deduce information about a private key may be performed offline. The amount of resources required for such an attack would be significant. However, for an attack on TLS to be meaningful, the server would have to share the DH1024 private key among multiple clients, which is no longer an option since CVE-2016-0701. This only affects processors that support the AVX2 but not ADX extensions like Intel Haswell (4th generation). Note: The impact from this issue is similar to CVE-2017-3736, CVE-2017-3732 and CVE-2015-3193. OpenSSL version 1.0.2-1.0.2m and 1.1.0-1.1.0g are affected. Fixed in OpenSSL 1.0.2n. Due to the low severity of this issue we are not issuing a new release of OpenSSL 1.1.0 at this time. The fix will be included in OpenSSL 1.1.0h when it becomes available. The fix is also available in commit e502c86d in the OpenSSL git repository.

| CVE-2015-3183 | https://nvd.nist.gov/vuln/detail/CVE-2015-3183 | 2015-07-20 | 192.131.76.23 | 443 | 2018-12-29T08:40:33.390Z |

**Description:**
The chunked transfer coding implementation in the Apache HTTP Server before 2.4.14 does not properly parse chunk headers, which allows remote attackers to conduct HTTP request smuggling attacks via a crafted request, related to mishandling of large chunk-size values and invalid chunk-extension characters in modules/http/http_filters.c.

| CVE-2017-3736 | https://nvd.nist.gov/vuln/detail/CVE-2017- | 2017-11-02 | 192.131.76.23 | 443 | 2018-12-29T08:40:33.390Z |

Security-related analyses, including ratings, and statements in the Content of this document are statements of opinion of relative future security risks of entities as of the date they are expressed, and not statements of current or historical fact as to safety of transacting with any entity, recommendations regarding decision to do business with any entity, endorsements of the accuracy of any of the data or conclusions or attempts to independently assess or vouch for the security measures of any entity. SECURITYSCORECARD PARTIES DISCLAIM ANY AND ALL EXPRESS OR IMPLIED WARRANTIES, INCLUDING, BUT NOT LIMITED TO, (1) ANY WARRANTIES OF MERCHANTABILITY OR FITNESS FOR A PARTICULAR PURPOSE OR USE, (2) ACCURACY, RESULTS, TIMELINESS AND COMPLETENESS, (3) FREEDOM FROM BUGS, SOFTWARE ERRORS AND DEFECTS, (4) THAT THE CONTENT'S FUNCTIONING WILL BE UNINTERRUPTED AND (5) THAT THE CONTENT WILL OPERATE WITH ANY SOFTWARE OR HARDWARE CONFIGURATION.

Detailed Report of fiserv.com - Prepared on 2/1/2019

3736

**Description:**
There is a carry propagating bug in the x86_64 Montgomery squaring procedure in OpenSSL before 1.0.2m and 1.1.0 before 1.1.0g. No EC algorithms are affected. Analysis suggests that attacks against RSA and DSA as a result of this defect would be very difficult to perform and are not believed likely. Attacks against DH are considered just feasible (although very difficult) because most of the work necessary to deduce information about a private key may be performed offline. The amount of resources required for such an attack would be very significant and likely only accessible to a limited number of attackers. An attacker would additionally need online access to an unpatched system using the target private key in a scenario with persistent DH parameters and a private key that is shared between multiple clients. This only affects processors that support the BMI1, BMI2 and ADX extensions like Intel Broadwell (5th generation) and later or AMD Ryzen.

| CVE-2014-0226 | https://nvd.nist.gov/vuln/detail/CVE-2014-0226 | 2014-07-20 | 192.131.76.23 | 443 | 2018-12-29T08:40:33.390Z |

**Description:**
Race condition in the mod_status module in the Apache HTTP Server before 2.4.10 allows remote attackers to cause a denial of service (heap-based buffer overflow), or possibly obtain sensitive credential information or execute arbitrary code, via a crafted request that triggers improper scoreboard handling within the status_handler function in modules/generators/mod_status.c and the lua_ap_scoreboard_worker function in modules/lua/lua_request.c.

| CVE-2016-8743 | https://nvd.nist.gov/vuln/detail/CVE-2016-8743 | 2017-07-27 | 192.131.76.23 | 443 | 2018-12-29T08:40:33.390Z |

**Description:**
Apache HTTP Server, in all releases prior to 2.2.32 and 2.4.25, was liberal in the whitespace accepted from requests and sent in response lines and headers. Accepting these different behaviors represented a security concern when httpd participates in any chain of proxies or interacts with back-end application servers, either through mod_proxy or using conventional CGI mechanisms, and may result in request smuggling, response splitting and cache pollution.

| CVE-2016-8743 | https://nvd.nist.gov/vuln/detail/CVE-2016-8743 | 2017-07-27 | 208.11.141.204 | 443 | 2018-12-29T05:22:32.080Z |

**Description:**
Apache HTTP Server, in all releases prior to 2.2.32 and 2.4.25, was liberal in the whitespace accepted from requests and sent in response lines and headers. Accepting these different behaviors represented a security concern when httpd participates in any chain of proxies or interacts with back-end application servers, either through mod_proxy or using conventional CGI mechanisms, and may result in request smuggling, response splitting and cache pollution.

| CVE-2015-3185 | https://nvd.nist.gov/vuln/detail/CVE-2015-3185 | 2015-07-20 | 208.11.141.204 | 443 | 2018-12-29T05:22:32.080Z |

**Description:**
The ap_some_auth_required function in server/request.c in the Apache HTTP Server 2.4.x before 2.4.14 does not consider that a Require directive may be associated with an authorization setting rather than an authentication setting, which allows remote attackers to bypass intended access restrictions in opportunistic circumstances by leveraging the presence of a module that relies on the 2.2 API behavior.

| CVE-2017-3738 | https://nvd.nist.gov/vuln/detail/CVE-2017-3738 | 2017-12-07 | 208.11.141.204 | 443 | 2018-12-29T05:22:32.080Z |

**Description:**
There is an overflow bug in the AVX2 Montgomery multiplication procedure used in exponentiation with 1024-bit moduli. No EC algorithms are affected. Analysis suggests that attacks against RSA and DSA as a result of this defect would be very difficult to perform and are not believed likely. Attacks against DH1024 are considered just feasible, because most of the work necessary to deduce information about a private key may be performed offline. The amount of resources required for such an attack would be significant. However, for an attack on TLS to be meaningful, the server would have to share the DH1024 private key among multiple clients, which is no longer an option since CVE-2016-0701. This only affects processors that support the AVX2 but not ADX extensions like Intel Haswell (4th generation). Note: The impact from this issue is similar to CVE-2017-3736, CVE-2017-3732 and CVE-2015-3193. OpenSSL version 1.0.2-1.0.2m and 1.1.0-1.1.0g are affected. Fixed in OpenSSL 1.0.2n. Due to the low severity of this issue we are not issuing a new release of OpenSSL 1.1.0 at this time. The fix will be included in OpenSSL 1.1.0h when it becomes available. The fix is also available in commit e502cc86d in the OpenSSL git repository.

| CVE-2014-0226 | https://nvd.nist.gov/vuln/detail/CVE-2014-0226 | 2014-07-20 | 208.11.141.204 | 443 | 2018-12-29T05:22:32.080Z |

**Description:**
Race condition in the mod_status module in the Apache HTTP Server before 2.4.10 allows remote attackers to cause a denial of service (heap-based buffer overflow), or possibly obtain sensitive credential information or execute arbitrary code, via a crafted request that triggers improper scoreboard handling in modules/generators/mod_status.c and the lua_ap_scoreboard_worker

Security-related analyses, including ratings, and statements in the Content of this document are statements of opinion of relative future security risks of entities as of the date they are expressed, and not statements of current or historical fact as to safety of transacting with any entity, recommendations regarding decision to do business with any entity, endorsements of the accuracy of any of the data or conclusions or attempts to independently assess or vouch for the security measures of any entity. SECURITYSCORECARD PARTIES DISCLAIM ANY AND ALL EXPRESS OR IMPLIED WARRANTIES, INCLUDING, BUT NOT LIMITED TO, (1) ANY WARRANTIES OF MERCHANTABILITY OR FITNESS FOR A PARTICULAR PURPOSE OR USE, (2) ACCURACY, RESULTS, TIMELINESS AND COMPLETENESS, (3) FREEDOM FROM BUGS, SOFTWARE ERRORS AND DEFECTS, (4) THAT THE CONTENT'S FUNCTIONING WILL BE UNINTERRUPTED AND (5) THAT THE CONTENT WILL OPERATE WITH ANY SOFTWARE OR HARDWARE CONFIGURATION.

Detailed Report of fiserv.com - Prepared on 2/1/2019

function in modules/lua/lua_request.c.

| CVE-2017-3736 | https://nvd.nist.gov/vu ln/detail/CVE-2017-3736 | 2017-11-02 | 208.11.141.204 | 443 | 2018-12-29T05:22:32.080Z |

Description:
There is a carry propagating bug in the x86_64 Montgomery squaring procedure in OpenSSL before 1.0.2m and 1.1.0 before 1.1.0g. No EC algorithms are affected. Analysis suggests that attacks against RSA and DSA as a result of this defect would be very difficult to perform and are not believed likely. Attacks against DH are considered just feasible (although very difficult) because most of the work necessary to deduce information about a private key may be performed offline. The amount of resources required for such an attack would be very significant and likely only accessible to a limited number of attackers. An attacker would additionally need online access to an unpatched system using the target private key in a scenario with persistent DH parameters and a private key that is shared between multiple clients. This only affects processors that support the BMI1, BMI2 and ADX extensions like Intel Broadwell (5th generation) and later or AMD Ryzen.

| CVE-2017-3737 | https://nvd.nist.gov/vu ln/detail/CVE-2017-3737 | 2017-12-07 | 208.11.141.204 | 443 | 2018-12-29T05:22:32.080Z |

Description:
OpenSSL 1.0.2 (starting from version 1.0.2b) introduced an "error state" mechanism. The intent was that if a fatal error occurred during a handshake then OpenSSL would move into the error state and would immediately fail if you attempted to continue the handshake. This works as designed for the explicit handshake functions (SSL_do_handshake(), SSL_accept() and SSL_connect()), however due to a bug it does not work correctly if SSL_read() or SSL_write() is called directly. In that scenario, if the handshake fails then a fatal error will be returned in the initial function call. If SSL_read()/SSL_write() is subsequently called by the application for the same SSL object then it will succeed and the data is passed without being decrypted/encrypted directly from the SSL/TLS record layer. In order to exploit this issue an application bug would have to be present that resulted in a call to SSL_read()/SSL_write() being issued after having already received a fatal error. OpenSSL version 1.0.2b-1.0.2m are affected. Fixed in OpenSSL 1.0.2n. OpenSSL 1.1.0 is not affected.

| CVE-2015-3183 | https://nvd.nist.gov/vu ln/detail/CVE-2015-3183 | 2015-07-20 | 208.11.141.204 | 443 | 2018-12-29T05:22:32.080Z |

Description:
The chunked transfer coding implementation in the Apache HTTP Server before 2.4.14 does not properly parse chunk headers, which allows remote attackers to conduct HTTP request smuggling attacks via a crafted request, related to mishandling of large chunk-size values and invalid chunk-extension characters in modules/http/http_filters.c.

| CVE-2015-3195 | https://nvd.nist.gov/vu ln/detail/CVE-2015-3195 | 2015-12-06 | 208.11.141.64 | 443 | 2018-12-28T21:53:03.792Z |

Description:
The ASN1_TFLG_COMBINE implementation in crypto/asn1/tasn_dec.c in OpenSSL before 0.9.8zh, 1.0.0 before 1.0.0t, 1.0.1 before 1.0.1q, and 1.0.2 before 1.0.2e mishandles errors caused by malformed X509_ATTRIBUTE data, which allows remote attackers to obtain sensitive information from process memory by triggering a decoding failure in a PKCS#7 or CMS application.

| CVE-2015-3183 | https://nvd.nist.gov/vu ln/detail/CVE-2015-3183 | 2015-07-20 | 208.11.141.64 | 443 | 2018-12-28T21:53:03.792Z |

Description:
The chunked transfer coding implementation in the Apache HTTP Server before 2.4.14 does not properly parse chunk headers, which allows remote attackers to conduct HTTP request smuggling attacks via a crafted request, related to mishandling of large chunk-size values and invalid chunk-extension characters in modules/http/http_filters.c.

| CVE-2014-0226 | https://nvd.nist.gov/vu ln/detail/CVE-2014-0226 | 2014-07-20 | 208.11.141.64 | 443 | 2018-12-28T21:53:03.792Z |

Description:
Race condition in the mod_status module in the Apache HTTP Server before 2.4.10 allows remote attackers to cause a denial of service (heap-based buffer overflow), or possibly obtain sensitive credential information or execute arbitrary code, via a crafted request that triggers improper scoreboard handling within the status_handler function in modules/generators/mod_status.c and the lua_ap_scoreboard_worker function in modules/lua/lua_request.c.

| CVE-2016-8743 | https://nvd.nist.gov/vu ln/detail/CVE-2016-8743 | 2017-07-27 | 208.11.141.64 | 443 | 2018-12-28T21:53:03.792Z |

Description:
Apache HTTP Server, in all releases prior to 2.2.32 and 2.4.25, was liberal in the whitespace accepted from requests and sent in response lines and headers. Accepting these different behaviors represented a security concern when httpd participates in any chain of proxies or

Security-related analyses, including ratings, and statements in the Content of this document are statements of opinion of relative future security risks of entities as of the date they are expressed, and not statements of current or historical fact as to safety of transacting with any entity, recommendations regarding decision to do business with any entity, endorsements of the accuracy of any of the data or conclusions or attempts to independently assess or vouch for the security measures of any entity. SECURITYSCORECARD PARTIES DISCLAIM ANY AND ALL EXPRESS OR IMPLIED WARRANTIES, INCLUDING, BUT NOT LIMITED TO, (1) ANY WARRANTIES OF MERCHANTABILITY OR FITNESS FOR A PARTICULAR PURPOSE OR USE, (2) ACCURACY, RESULTS, TIMELINESS AND COMPLETENESS, (3) FREEDOM FROM BUGS, SOFTWARE ERRORS AND DEFECTS, (4) THAT THE CONTENT'S FUNCTIONING WILL BE UNINTERRUPTED AND (5) THAT THE CONTENT WILL OPERATE WITH ANY SOFTWARE OR HARDWARE CONFIGURATION.

Detailed Report of hiserv.com - Prepared on 2/9/2019

interacts with back-end application servers, either through mod_proxy or using conventional CGI mechanisms, and may result in request smuggling, response splitting and cache pollution.

| CVE-2015-3194 | https://nvd.nist.gov/vuln/detail/CVE-2015-3194 | 2015-12-06 | 208.11.141.64 | 443 | 2018-12-28T21:53:03.792Z |

Description:
crypto/rsa/rsa_ameth.c in OpenSSL 1.0.1 before 1.0.1q and 1.0.2 before 1.0.2e allows remote attackers to cause a denial of service (NULL pointer dereference and application crash) via an RSA PSS ASN.1 signature that lacks a mask generation function parameter.

| CVE-2015-3185 | https://nvd.nist.gov/vuln/detail/CVE-2015-3185 | 2015-07-20 | 208.11.141.64 | 443 | 2018-12-28T21:53:03.792Z |

Description:
The ap_some_auth_required function in server/request.c in the Apache HTTP Server 2.4.x before 2.4.14 does not consider that a Require directive may be associated with an authorization setting rather than an authentication setting, which allows remote attackers to bypass intended access restrictions in opportunistic circumstances by leveraging the presence of a module that relies on the 2.2 API behavior.

| CVE-2015-3197 | https://nvd.nist.gov/vuln/detail/CVE-2015-3197 | 2016-02-14 | 208.11.141.64 | 443 | 2018-12-28T21:53:03.792Z |

Description:
ssl/s2_srvr.c in OpenSSL 1.0.1 before 1.0.1r and 1.0.2 before 1.0.2f does not prevent use of disabled ciphers, which makes it easier for man-in-the-middle attackers to defeat cryptographic protection mechanisms by performing computations on SSLv2 traffic, related to the get_client_master_key and get_client_hello functions.

| CVE-2016-0703 | https://nvd.nist.gov/vuln/detail/CVE-2016-0703 | 2016-03-02 | 208.11.141.64 | 443 | 2018-12-28T21:53:03.792Z |

Description:
The get_client_master_key function in s2_srvr.c in the SSLv2 implementation in OpenSSL before 0.9.8zf, 1.0.0 before 1.0.0r, 1.0.1 before 1.0.1m, and 1.0.2 before 1.0.2a accepts a nonzero CLIENT-MASTER-KEY CLEAR-KEY-LENGTH value for an arbitrary cipher, which allows man-in-the-middle attackers to determine the MASTER-KEY value and decrypt TLS ciphertext data by leveraging a Bleichenbacher RSA padding oracle, a related issue to CVE-2016-0800.

| CVE-2015-3185 | https://nvd.nist.gov/vuln/detail/CVE-2015-3185 | 2015-07-20 | 166.73.6.220 | 443 | 2018-12-17T01:25:40.000Z |

Description:
The ap_some_auth_required function in server/request.c in the Apache HTTP Server 2.4.x before 2.4.14 does not consider that a Require directive may be associated with an authorization setting rather than an authentication setting, which allows remote attackers to bypass intended access restrictions in opportunistic circumstances by leveraging the presence of a module that relies on the 2.2 API behavior.

| CVE-2016-8743 | https://nvd.nist.gov/vuln/detail/CVE-2016-8743 | 2017-07-27 | 166.73.6.220 | 443 | 2018-12-17T01:25:40.000Z |

Description:
Apache HTTP Server, in all releases prior to 2.2.32 and 2.4.25, was liberal in the whitespace accepted from requests and sent in response lines and headers. Accepting these different behaviors represented a security concern when httpd participates in any chain of proxies or interacts with back-end application servers, either through mod_proxy or using conventional CGI mechanisms, and may result in request smuggling, response splitting and cache pollution.

| CVE-2017-3738 | https://nvd.nist.gov/vuln/detail/CVE-2017-3738 | 2017-12-07 | 166.73.6.220 | 443 | 2018-12-17T01:25:40.000Z |

Description:
There is an overflow bug in the AVX2 Montgomery multiplication procedure used in exponentiation with 1024-bit moduli. No EC algorithms are affected. Analysis suggests that attacks against RSA and DSA as a result of this defect would be very difficult to perform and are not believed likely. Attacks against DH1024 are considered just feasible, because most of the work necessary to deduce information about a private key may be performed offline. The amount of resources required for such an attack would be significant. However, for an attack on TLS to be meaningful, the server would have to share the DH1024 private key among multiple clients, which is no longer an option since CVE-2016-0701. This only affects processors that support the AVX2 but not ADX extensions like Intel Haswell (4th generation). Note: The impact from this issue is similar to CVE-2017-3736, CVE-2017-3732 and CVE-2015-3193. OpenSSL version 1.0.2-1.0.2m and 1.1.0-1.1.0g are affected. Fixed in OpenSSL 1.0.2n. Due to the low severity of this issue we are not issuing a new release of OpenSSL 1.1.0 at this time. The fix will be included in OpenSSL 1.1.0h when it becomes available. The fix is also available in commit e502cc86d in the OpenSSL git repository.

Security-related analyses, including ratings, and statements in the Content of this document are statements of opinion of relative future security risks of entities as of the date they are expressed, and not statements of current or historical fact as to safety of transacting with any entity, recommendations regarding decision to do business with any entity, endorsements of the accuracy of any of the data or conclusions or attempts to independently assess or vouch for the security measures of any entity. SECURITYSCORECARD PARTIES DISCLAIM ANY AND ALL EXPRESS OR IMPLIED WARRANTIES, INCLUDING, BUT NOT LIMITED TO, (1) ANY WARRANTIES OF MERCHANTABILITY OR FITNESS FOR A PARTICULAR PURPOSE OR USE, (2) ACCURACY, RESULTS, TIMELINESS AND COMPLETENESS, (3) FREEDOM FROM BUGS, SOFTWARE ERRORS AND DEFECTS, (4) THAT THE CONTENT'S FUNCTIONING WILL BE UNINTERRUPTED AND (5) THAT THE CONTENT WILL OPERATE WITH ANY SOFTWARE OR HARDWARE CONFIGURATION.

Detailed Report of fiserv.com - Prepared on 2/5/2019

| CVE-2017-3736 | https://nvd.nist.gov/vuln/detail/CVE-2017-3736 | 2017-11-02 | 166.73.6.220 | 443 | 2018-12-17T01:25:40.000Z |

Description:
There is a carry propagating bug in the x86_64 Montgomery squaring procedure in OpenSSL before 1.0.2m and 1.1.0 before 1.1.0g. No EC algorithms are affected. Analysis suggests that attacks against RSA and DSA as a result of this defect would be very difficult to perform and are not believed likely. Attacks against DH are considered just feasible (although very difficult) because most of the work necessary to deduce information about a private key may be performed offline. The amount of resources required for such an attack would be very significant and likely only accessible to a limited number of attackers. An attacker would additionally need online access to an unpatched system using the target private key in a scenario with persistent DH parameters and a private key that is shared between multiple clients. This only affects processors that support the BMI1, BMI2 and ADX extensions like Intel Broadwell (5th generation) and later or AMD Ryzen.

| CVE-2014-0226 | https://nvd.nist.gov/vuln/detail/CVE-2014-0226 | 2014-07-20 | 166.73.6.220 | 443 | 2018-12-17T01:25:40.000Z |

Description:
Race condition in the mod_status module in the Apache HTTP Server before 2.4.10 allows remote attackers to cause a denial of service (heap-based buffer overflow), or possibly obtain sensitive credential information or execute arbitrary code, via a crafted request that triggers improper scoreboard handling within the status_handler function in modules/generators/mod_status.c and the lua_ap_scoreboard_worker function in modules/lua/lua_request.c.

| CVE-2017-3737 | https://nvd.nist.gov/vuln/detail/CVE-2017-3737 | 2017-12-07 | 166.73.6.220 | 443 | 2018-12-17T01:25:40.000Z |

Description:
OpenSSL 1.0.2 (starting from version 1.0.2b) introduced an "error state" mechanism. The intent was that if a fatal error occurred during a handshake then OpenSSL would move into the error state and would immediately fail if you attempted to continue the handshake. This works as designed for the explicit handshake functions (SSL_do_handshake(), SSL_accept() and SSL_connect()), however due to a bug it does not work correctly if SSL_read() or SSL_write() is called directly. In that scenario, if the handshake fails then a fatal error will be returned in the initial function call. If SSL_read()/SSL_write() is subsequently called by the application for the same SSL object then it will succeed and the data is passed without being decrypted/encrypted directly from the SSL/TLS record layer. In order to exploit this issue an application bug would have to be present that resulted in a call to SSL_read()/SSL_write() being issued after having already received a fatal error. OpenSSL version 1.0.2b-1.0.2m are affected. Fixed in OpenSSL 1.0.2n. OpenSSL 1.1.0 is not affected.

| CVE-2015-3183 | https://nvd.nist.gov/vuln/detail/CVE-2015-3183 | 2015-07-20 | 166.73.6.220 | 443 | 2018-12-17T01:25:40.000Z |

Description:
The chunked transfer coding implementation in the Apache HTTP Server before 2.4.14 does not properly parse chunk headers, which allows remote attackers to conduct HTTP request smuggling attacks via a crafted request, related to mishandling of large chunk-size values and invalid chunk-extension characters in modules/http/http_filters.c.

## RECOMMENDATION

Update or patch affected software and hardware. Enable automatic updates if available from your software vendor and permitted in your environment. Monitor CVE lists and vulnerability repositories for exploit code that may affect your infrastructure. Subscribe to the Bugtraq mailing list to be alerted to new exploits and vulnerabilities as they are released. Maintain a regular update schedule for all software and hardware in use within your organization, ensuring that all the latest patches are applied soon after they are released.

## ABOUT THIS ISSUE

Common vulnerabilities and exposures (CVE) is a list of publicly-known vulnerabilities in software and hardware. Each CVE contains an ID, a description of the vulnerability, and the product names and versions which are affected by the vulnerability. Software and hardware frequently self-report their product name and version when hosts connect to them. By searching through the CVE list and cross-referencing the names and versions of products found on this company's network, we are able to infer the presence of vulnerabilities.

PATCHING CADENCE > ISSUE DETAIL

## ⚠️ End-of-Life Product

**We observed an end-of-life product, one that is no longer developed or sold, publicly exposed.**

-0.4 SCORE

IMPACT

Security-related analyses, including ratings, and statements in the Content of this document are statements of opinion of relative future security risks of entities as of the date they are expressed, and not statements of current or historical fact as to safety of transacting with any entity, recommendations regarding decision to do business with any entity, endorsements of the accuracy of any of the data or conclusions or attempts to independently assess or vouch for the security measures of any entity. SECURITYSCORECARD PARTIES DISCLAIM ANY AND ALL EXPRESS OR IMPLIED WARRANTIES, INCLUDING, BUT NOT LIMITED TO, (1) ANY WARRANTIES OF MERCHANTABILITY OR FITNESS FOR A PARTICULAR PURPOSE OR USE, (2) ACCURACY, RESULTS, TIMELINESS AND COMPLETENESS, (3) FREEDOM FROM BUGS, SOFTWARE ERRORS AND DEFECTS, (4) THAT THE CONTENT'S FUNCTIONING WILL BE UNINTERRUPTED AND (5) THAT THE CONTENT WILL OPERATE WITH SOFTWARE OR HARDWARE CONFIGURATION.

Detailed Report of fiserv.com - Prepared on 2/1/2019

23 findings

| PRODUCT MANUFACTURER | PRODUCT NAME | PRODUCT VERSION | STATE EFFECTIVE DATE | STATE REF | LAST SEEN | |
|---|---|---|---|---|---|---|
| Microsoft | Internet Information Services 7.0 | 7.0 | 2015-01-13 | https://support.microsoft.com/en-us/lifecycle?p1=12925 | 2018-08-10T21:46:55.862Z | 2019-01-17T18:14:29.000Z |
| Microsoft | Internet Information Services 7.0 | 7.0 | 2015-01-13 | https://support.microsoft.com/en-us/lifecycle?p1=12925 | 2018-08-11T18:56:57.235Z | 2019-01-16T20:23:14.000Z |
| Microsoft | Internet Information Services 7.0 | 7.0 | 2015-01-13 | https://support.microsoft.com/en-us/lifecycle?p1=12925 | 2018-10-15T20:23:10.000Z | 2019-01-16T20:19:37.000Z |
| Microsoft | Internet Information Services 7.0 | 7.0 | 2015-01-13 | https://support.microsoft.com/en-us/lifecycle?p1=12925 | 2018-08-04T12:22:22.792Z | 2019-01-10T07:25:23.000Z |
| Microsoft | Internet Information Services 7.0 | 7.0 | 2015-01-13 | https://support.microsoft.com/en-us/lifecycle?p1=12925 | 2018-10-21T17:24:49.161Z | 2018-12-29T18:10:03.589Z |
| Microsoft | Internet Information Services 7.0 | 7.0 | 2015-01-13 | https://support.microsoft.com/en-us/lifecycle?p1=12925 | 2018-08-11T17:41:11.425Z | 2018-12-29T16:41:07.480Z |
| Microsoft | Internet Information Services 7.0 | 7.0 | 2015-01-13 | https://support.microsoft.com/en-us/lifecycle?p1=12925 | 2018-08-11T00:17:30.776Z | 2018-12-29T16:15:55.619Z |
| Microsoft | Internet Information Services 7.0 | 7.0 | 2015-01-13 | https://support.microsoft.com/en-us/lifecycle?p1=12925 | 2018-08-11T08:02:29.916Z | 2018-12-29T15:39:00.441Z |
| Microsoft | Internet Information Services 7.0 | 7.0 | 2015-01-13 | https://support.microsoft.com/en-us/lifecycle?p1=12925 | 2018-10-21T19:03:57.396Z | 2018-12-29T13:47:37.321Z |
| Microsoft | Internet Information Services 7.0 | 7.0 | 2015-01-13 | https://support.microsoft.com/en-us/lifecycle?p1=12925 | 2018-08-10T21:41:14.013Z | 2018-12-29T11:13:17.297Z |
| Microsoft | Internet Information Services 7.0 | 7.0 | 2015-01-13 | https://support.microsoft.com/en-us/lifecycle?p1=12925 | 2018-10-22T12:24:39.265Z | 2018-12-29T11:00:26.011Z |
| Microsoft | Internet Information Services 7.0 | 7.0 | 2015-01-13 | https://support.microsoft.com/en-us/lifecycle?p1=12925 | 2018-10-21T21:49:32.979Z | 2018-12-29T08:11:04.169Z |

Security-related analyses, including ratings, and statements in the Content of this document are statements of opinion of relative future security risks of entities as of the date they are expressed, and not statements of current or historical fact as to safety of transacting with any entity, recommendations regarding decision to do business with any entity, endorsements of the accuracy of any of the data or conclusions or attempts to independently assess or vouch for the security measures of any entity. SECURITYSCORECARD PARTIES DISCLAIM ANY AND ALL EXPRESS OR IMPLIED WARRANTIES, INCLUDING, BUT NOT LIMITED TO, (1) ANY WARRANTIES OF MERCHANTABILITY OR FITNESS FOR A PARTICULAR PURPOSE OR USE, (2) ACCURACY, RESULTS, TIMELINESS AND COMPLETENESS, (3) FREEDOM FROM BUGS, SOFTWARE ERRORS AND DEFECTS, (4) THAT THE CONTENT'S FUNCTIONING WILL BE UNINTERRUPTED AND (5) THAT THE CONTENT WILL OPERATE WITH ANY SOFTWARE OR HARDWARE CONFIGURATION.

Detailed Report of fiserv.com - Prepared on 2/1/2019

| Microsoft | Internet Information Services 7.0 | 7.0 | 2015-01-13 | https://support.microsoft.com/en-us/lifecycle?p1=12925 | 2018-08-11T02:04:58.648Z | 2018-12-29T07:38:03.735Z |
| Microsoft | Internet Information Services 7.0 | 7.0 | 2015-01-13 | https://support.microsoft.com/en-us/lifecycle?p1=12925 | 2018-08-11T04:27:54.419Z | 2018-12-29T06:03:07.310Z |
| Microsoft | Internet Information Services 7.0 | 7.0 | 2015-01-13 | https://support.microsoft.com/en-us/lifecycle?p1=12925 | 2018-10-22T12:26:22.174Z | 2018-12-29T04:40:30.253Z |
| Microsoft | Internet Information Services 7.0 | 7.0 | 2015-01-13 | https://support.microsoft.com/en-us/lifecycle?p1=12925 | 2018-12-29T04:18:57.703Z | 2018-12-29T04:18:57.703Z |
| Microsoft | Internet Information Services 7.0 | 7.0 | 2015-01-13 | https://support.microsoft.com/en-us/lifecycle?p1=12925 | 2018-12-29T03:39:08.542Z | 2018-12-29T03:39:08.542Z |
| Microsoft | Internet Information Services 7.0 | 7.0 | 2015-01-13 | https://support.microsoft.com/en-us/lifecycle?p1=12925 | 2018-08-11T13:40:31.260Z | 2018-12-28T23:36:23.908Z |
| Microsoft | Internet Information Services 7.0 | 7.0 | 2015-01-13 | https://support.microsoft.com/en-us/lifecycle?p1=12925 | 2018-08-11T01:00:58.279Z | 2018-12-28T23:12:54.531Z |
| Microsoft | Internet Information Services 7.0 | 7.0 | 2015-01-13 | https://support.microsoft.com/en-us/lifecycle?p1=12925 | 2018-08-11T02:06:08.110Z | 2018-12-28T21:26:34.557Z |
| Microsoft | Internet Information Services 7.0 | 7.0 | 2015-01-13 | https://support.microsoft.com/en-us/lifecycle?p1=12925 | 2018-09-15T12:55:23.295Z | 2018-12-28T21:04:52.428Z |
| Microsoft | Internet Information Services 7.0 | 7.0 | 2015-01-13 | https://support.microsoft.com/en-us/lifecycle?p1=12925 | 2018-08-11T06:41:41.232Z | 2018-12-28T20:36:11.305Z |
| Microsoft | Internet Information Services 7.0 | 7.0 | 2015-01-13 | https://support.microsoft.com/en-us/lifecycle?p1=12925 | 2018-10-22T00:46:02.283Z | 2018-12-28T20:35:01.625Z |

## RECOMMENDATION

Ensure the affected product has an extended support contract that includes security patches. Review the vendor's statement of EOL guidelines for replacement products and upgrade to a new product line or manufacturer.

## ABOUT THIS ISSUE

A product that has been declared as end-of-life (EOL) by the manufacturer has been detected. An EOL product is no longer marketed, sold, or upgraded by the manufacturer. Products at this stage in their life cycle are more likely to have vulnerabilities that will remain unpatched.

Security-related analyses, including ratings, and statements in the Content of this document are statements of opinion of relative future security risks of entities as of the date they are expressed, and not statements of current or historical fact as to safety of transacting with any entity, recommendations regarding decision to do business with any entity, endorsements of the accuracy of any of the data or conclusions or attempts to independently assess or vouch for the security measures of any entity. SECURITYSCORECARD PARTIES DISCLAIM ANY AND ALL EXPRESS OR IMPLIED WARRANTIES, INCLUDING, BUT NOT LIMITED TO, (1) ANY WARRANTIES OF MERCHANTABILITY OR FITNESS FOR A PARTICULAR PURPOSE OR USE, (2) ACCURACY, RESULTS, TIMELINESS AND COMPLETENESS, (3) FREEDOM FROM BUGS, SOFTWARE ERRORS AND DEFECTS, (4) THAT THE CONTENT'S FUNCTIONING WILL BE UNINTERRUPTED AND (5) THAT THE CONTENT WILL OPERATE WITH SOFTWARE OR HARDWARE CONFIGURATION.

Detailed Report of fiserv.com - Prepared on 2/1/2019

PATCHING CADENCE > ISSUE DETAIL

## ⚠ End-of-Service Product

**We observed an end-of-service product, one that is no longer supported by the manufacturer, publicly exposed.**

**-0.1** SCORE IMPACT

1 finding

| PRODUCT MANUFACTURER | PRODUCT NAME | PRODUCT VERSION | STATE EFFECTIVE DATE | STATE REF | LAST SEEN | |
|---|---|---|---|---|---|---|
| Juniper | Netscreen SSL Hardware SA2000 | - | 2016-03-31 | http://www.juniper.net/support/eol/ssl_hw.html | 2018-10-15T19:15:53.000Z | 2019-01-16T05:21:48.000Z |

### RECOMMENDATION

Replace or upgrade the affected product. Review the vendor's statement of EOS guidelines for replacement products or contact the vendor. In some cases, it may be possible to negotiate a custom support plan for the EOS product.

### ABOUT THIS ISSUE

A product that has been declared as end-of-service (EOS) by the manufacturer has been detected. An EOS product is no longer eligible for any support, security patches, or replacement parts. Products at this stage in their life cycle are more likely to have vulnerabilities that need to be patched, but without service support those vulnerabilities will persist until the product is replaced. Using EOS products also violates several compliance frameworks, including PCI DSS and HIPAA.

PATCHING CADENCE > ISSUE DETAIL

## ⚠ Medium Severity CVEs Patching Cadence

**Medium severity vulnerability seen on network more than 60 days after CVE was published.**

**-0.7** SCORE IMPACT

500 findings

| ID | URL | PUBLICATION DATE | DESTINATION IP | DESTINATION PORT | LAST SEEN |
|---|---|---|---|---|---|
| CVE-2014-0226 | https://nvd.nist.gov/vuln/detail/CVE-2014-0226 | 2014-07-20 | 192.131.72.203 | 443 | 2018-12-16T18:59:11.000Z |

Description:
Race condition in the mod_status module in the Apache HTTP Server before 2.4.10 allows remote attackers to cause a denial of service (heap-based buffer overflow), or possibly obtain sensitive credential information or execute arbitrary code, via a crafted request that triggers improper scoreboard handling within the status_handler function in modules/generators/mod_status.c and the lua_ap_scoreboard_worker function in modules/lua/lua_request.c.

| CVE-2015-3194 | https://nvd.nist.gov/vuln/detail/CVE-2015-3194 | 2015-12-06 | 192.131.72.203 | 443 | 2018-12-16T18:59:11.000Z |

Description:
crypto/rsa/rsa_ameth.c in OpenSSL 1.0.1 before 1.0.1q and 1.0.2 before 1.0.2e allows remote attackers to cause a denial of service (NULL pointer dereference and application crash) via an RSA PSS ASN.1 signature that lacks a mask generation function parameter.

| CVE-2015-3185 | https://nvd.nist.gov/vuln | 2015-07-20 | 192.131.72.203 | 443 | 2018-12- |

Security-related analyses, including ratings, and statements in the Content of this document are statements of opinion of relative future security risks of entities as of the date they are expressed, and not statements of current or historical fact as to safety of transacting with any entity, recommendations regarding decision to do business with any entity, endorsements of the accuracy of any of the data or conclusions or attempts to independently assess or vouch for the security measures of any entity. SECURITYSCORECARD PARTIES DISCLAIM ANY AND ALL EXPRESS OR IMPLIED WARRANTIES, INCLUDING, BUT NOT LIMITED TO, (1) ANY WARRANTIES OF MERCHANTABILITY OR FITNESS FOR A PARTICULAR PURPOSE OR USE, (2) ACCURACY, RESULTS, TIMELINESS AND COMPLETENESS, (3) FREEDOM FROM BUGS, SOFTWARE ERRORS AND DEFECTS, (4) THAT THE CONTENT'S FUNCTIONING WILL BE UNINTERRUPTED AND (5) THAT THE CONTENT WILL OPERATE WITH OUR SOFTWARE OR HARDWARE CONFIGURATION.

Detailed Report of fiserv.com - Prepared on 2/1/2019

| | | | | | | |
|---|---|---|---|---|---|---|
| | ln/detail/CVE-2015-3185 | | | | | 16T18:59:11.000Z |

Description:
The ap_some_auth_required function in server/request.c in the Apache HTTP Server 2.4.x before 2.4.14 does not consider that a Require directive may be associated with an authorization setting rather than an authentication setting, which allows remote attackers to bypass intended access restrictions in opportunistic circumstances by leveraging the presence of a module that relies on the 2.2 API behavior.

| CVE-2016-0703 | https://nvd.nist.gov/vu ln/detail/CVE-2016-0703 | 2016-03-02 | 192.131.72.203 | 443 | | 2018-12-16T18:59:11.000Z |

Description:
The get_client_master_key function in s2_srvr.c in the SSLv2 implementation in OpenSSL before 0.9.8zf, 1.0.0 before 1.0.0r, 1.0.1 before 1.0.1m, and 1.0.2 before 1.0.2a accepts a nonzero CLIENT-MASTER-KEY CLEAR-KEY-LENGTH value for an arbitrary cipher, which allows man-in-the-middle attackers to determine the MASTER-KEY value and decrypt TLS ciphertext data by leveraging a Bleichenbacher RSA padding oracle, a related issue to CVE-2016-0800.

| CVE-2015-3197 | https://nvd.nist.gov/vu ln/detail/CVE-2015-3197 | 2016-02-14 | 192.131.72.203 | 443 | | 2018-12-16T18:59:11.000Z |

Description:
ssl/s2_srvr.c in OpenSSL 1.0.1 before 1.0.1r and 1.0.2 before 1.0.2f does not prevent use of disabled ciphers, which makes it easier for man-in-the-middle attackers to defeat cryptographic protection mechanisms by performing computations on SSLv2 traffic, related to the get_client_master_key and get_client_hello functions.

| CVE-2016-8743 | https://nvd.nist.gov/vu ln/detail/CVE-2016-8743 | 2017-07-27 | 192.131.72.203 | 443 | | 2018-12-16T18:59:11.000Z |

Description:
Apache HTTP Server, in all releases prior to 2.2.32 and 2.4.25, was liberal in the whitespace accepted from requests and sent in response lines and headers. Accepting these different behaviors represented a security concern when httpd participates in any chain of proxies or interacts with back-end application servers, either through mod_proxy or using conventional CGI mechanisms, and may result in request smuggling, response splitting and cache pollution.

| CVE-2015-3183 | https://nvd.nist.gov/vu ln/detail/CVE-2015-3183 | 2015-07-20 | 192.131.72.203 | 443 | | 2018-12-16T18:59:11.000Z |

Description:
The chunked transfer coding implementation in the Apache HTTP Server before 2.4.14 does not properly parse chunk headers, which allows remote attackers to conduct HTTP request smuggling attacks via a crafted request, related to mishandling of large chunk-size values and invalid chunk-extension characters in modules/http/http_filters.c.

| CVE-2015-3195 | https://nvd.nist.gov/vu ln/detail/CVE-2015-3195 | 2015-12-06 | 192.131.72.203 | 443 | | 2018-12-16T18:59:11.000Z |

Description:
The ASN1_TFLG_COMBINE implementation in crypto/asn1/tasn_dec.c in OpenSSL before 0.9.8zh, 1.0.0 before 1.0.0t, 1.0.1 before 1.0.1q, and 1.0.2 before 1.0.2e mishandles errors caused by malformed X509_ATTRIBUTE data, which allows remote attackers to obtain sensitive information from process memory by triggering a decoding failure in a PKCS#7 or CMS application.

| CVE-2015-0232 | https://nvd.nist.gov/vu ln/detail/CVE-2015-0232 | 2015-01-27 | 209.163.213.134 | 443 | | 2018-12-16T13:13:28.000Z |

Description:
The exif_process_unicode function in ext/exif/exif.c in PHP before 5.4.37, 5.5.x before 5.5.21, and 5.6.x before 5.6.5 allows remote attackers to execute arbitrary code or cause a denial of service (uninitialized pointer free and application crash) via crafted EXIF data in a JPEG image.

| CVE-2016-0703 | https://nvd.nist.gov/vu ln/detail/CVE-2016-0703 | 2016-03-02 | 209.163.213.134 | 443 | | 2018-12-16T13:13:28.000Z |

Description:
The get_client_master_key function in s2_srvr.c in the SSLv2 implementation in OpenSSL before 0.9.8zf, 1.0.0 before 1.0.0r, 1.0.1 before 1.0.1m, and 1.0.2 before 1.0.2a accepts a nonzero CLIENT-MASTER-KEY CLEAR-KEY-LENGTH value for an arbitrary cipher, which allows man-in-the-middle attackers to determine the MASTER-KEY value and decrypt TLS ciphertext data by leveraging a Bleichenbacher RSA padding oracle, a related issue to CVE-2016-0800.

Security-related analyses, including ratings, and statements in the Content of this document are statements of opinion of relative future security risks of entities as of the date they are expressed, and not statements of current or historical fact as to safety of transacting with any entity, recommendations regarding decision to do business with any entity, endorsements of the accuracy of any of the data or conclusions or attempts to independently assess or vouch for the security measures of any entity. SECURITYSCORECARD PARTIES DISCLAIM ANY AND ALL EXPRESS OR IMPLIED WARRANTIES, INCLUDING, BUT NOT LIMITED TO, (1) ANY WARRANTIES OF MERCHANTABILITY OR FITNESS FOR A PARTICULAR PURPOSE OR USE, (2) ACCURACY, RESULTS, TIMELINESS AND COMPLETENESS, (3) FREEDOM FROM BUGS, SOFTWARE ERRORS AND DEFECTS, (4) THAT THE CONTENT'S FUNCTIONING WILL BE UNINTERRUPTED AND (5) THAT THE CONTENT WILL OPERATE WITH ANY SOFTWARE OR HARDWARE CONFIGURATION.

| CVE-2014-3597 | https://nvd.nist.gov/vuln/detail/CVE-2014-3597 | 2014-08-22 | 209.163.213.134 | 443 | 2018-12-16T13:13:28.000Z |

Description:
Multiple buffer overflows in the php_parserr function in ext/standard/dns.c in PHP before 5.4.32 and 5.5.x before 5.5.16 allow remote DNS servers to cause a denial of service (application crash) or possibly execute arbitrary code via a crafted DNS record, related to the dns_get_record function and the dn_expand function. NOTE: this issue exists because of an incomplete fix for CVE-2014-4049.

| CVE-2015-3183 | https://nvd.nist.gov/vuln/detail/CVE-2015-3183 | 2015-07-20 | 209.163.213.134 | 443 | 2018-12-16T13:13:28.000Z |

Description:
The chunked transfer coding implementation in the Apache HTTP Server before 2.4.14 does not properly parse chunk headers, which allows remote attackers to conduct HTTP request smuggling attacks via a crafted request, related to mishandling of large chunk-size values and invalid chunk-extension characters in modules/http/http_filters.c.

| CVE-2015-3185 | https://nvd.nist.gov/vuln/detail/CVE-2015-3185 | 2015-07-20 | 209.163.213.134 | 443 | 2018-12-16T13:13:28.000Z |

Description:
The ap_some_auth_required function in server/request.c in the Apache HTTP Server 2.4.x before 2.4.14 does not consider that a Require directive may be associated with an authorization setting rather than an authentication setting, which allows remote attackers to bypass intended access restrictions in opportunistic circumstances by leveraging the presence of a module that relies on the 2.2 API behavior.

| CVE-2016-8743 | https://nvd.nist.gov/vuln/detail/CVE-2016-8743 | 2017-07-27 | 209.163.213.134 | 443 | 2018-12-16T13:13:28.000Z |

Description:
Apache HTTP Server, in all releases prior to 2.2.32 and 2.4.25, was liberal in the whitespace accepted from requests and sent in response lines and headers. Accepting these different behaviors represented a security concern when httpd participates in any chain of proxies or interacts with back-end application servers, either through mod_proxy or using conventional CGI mechanisms, and may result in request smuggling, response splitting and cache pollution.

| CVE-2015-3197 | https://nvd.nist.gov/vuln/detail/CVE-2015-3197 | 2016-02-14 | 209.163.213.134 | 443 | 2018-12-16T13:13:28.000Z |

Description:
ssl/s2_srvr.c in OpenSSL 1.0.1 before 1.0.1r and 1.0.2 before 1.0.2f does not prevent use of disabled ciphers, which makes it easier for man-in-the-middle attackers to defeat cryptographic protection mechanisms by performing computations on SSLv2 traffic, related to the get_client_master_key and get_client_hello functions.

| CVE-2015-3195 | https://nvd.nist.gov/vuln/detail/CVE-2015-3195 | 2015-12-06 | 209.163.213.134 | 443 | 2018-12-16T13:13:28.000Z |

Description:
The ASN1_TFLG_COMBINE implementation in crypto/asn1/tasn_dec.c in OpenSSL before 0.9.8zh, 1.0.0 before 1.0.0t, 1.0.1 before 1.0.1q, and 1.0.2 before 1.0.2e mishandles errors caused by malformed X509_ATTRIBUTE data, which allows remote attackers to obtain sensitive information from process memory by triggering a decoding failure in a PKCS#7 or CMS application.

| CVE-2014-3670 | https://nvd.nist.gov/vuln/detail/CVE-2014-3670 | 2014-10-29 | 209.163.213.134 | 443 | 2018-12-16T13:13:28.000Z |

Description:
The exif_ifd_make_value function in exif.c in the EXIF extension in PHP before 5.4.34, 5.5.x before 5.5.18, and 5.6.x before 5.6.2 operates on floating-point arrays incorrectly, which allows remote attackers to cause a denial of service (heap memory corruption and application crash) or possibly execute arbitrary code via a crafted JPEG image with TIFF thumbnail data that is improperly handled by the exif_thumbnail function.

| CVE-2014-0226 | https://nvd.nist.gov/vuln/detail/CVE-2014-0226 | 2014-07-20 | 209.163.213.134 | 443 | 2018-12-16T13:13:28.000Z |

Description:
Race condition in the mod_status module in the Apache HTTP Server before 2.4.10 allows remote attackers to cause a denial of service (heap-based buffer overflow), or possibly obtain sensitive credential information or execute arbitrary code, via a crafted request that triggers

Security-related analyses, including ratings, and statements in the Content of this document are statements of opinion of relative future security risks of entities as of the date they are expressed, and not statements of current or historical fact as to safety of transacting with any entity, recommendations regarding decision to do business with any entity, endorsements of the accuracy of any of the data or conclusions or attempts to independently assess or vouch for the security measures of any entity. SECURITYSCORECARD PARTIES DISCLAIM ANY AND ALL EXPRESS OR IMPLIED WARRANTIES, INCLUDING, BUT NOT LIMITED TO, (1) ANY WARRANTIES OF MERCHANTABILITY OR FITNESS FOR A PARTICULAR PURPOSE OR USE, (2) ACCURACY, RESULTS, TIMELINESS AND COMPLETENESS, (3) FREEDOM FROM BUGS, SOFTWARE ERRORS AND DEFECTS, (4) THAT THE CONTENT'S FUNCTIONING WILL BE UNINTERRUPTED AND (5) THAT THE CONTENT WILL OPERATE WITH ANY SOFTWARE OR HARDWARE CONFIGURATION.

Detailed Report of fiserv.com - Prepared on 2/1/2019

improper scoreboard handling within the status_handler function in modules/generators/mod_status.c and the lua_ap_scoreboard_worker function in modules/lua/lua_request.c.

| CVE-2015-3194 | https://nvd.nist.gov/vuln/detail/CVE-2015-3194 | 2015-12-06 | 209.163.213.134 | 443 | 2018-12-16T13:13:28.000Z |

Description:
crypto/rsa/rsa_ameth.c in OpenSSL 1.0.1 before 1.0.1q and 1.0.2 before 1.0.2e allows remote attackers to cause a denial of service (NULL pointer dereference and application crash) via an RSA PSS ASN.1 signature that lacks a mask generation function parameter.

| CVE-2015-3185 | https://nvd.nist.gov/vuln/detail/CVE-2015-3185 | 2015-07-20 | 192.131.76.100 | 443 | 2018-12-15T14:29:43.000Z |

Description:
The ap_some_auth_required function in server/request.c in the Apache HTTP Server 2.4.x before 2.4.14 does not consider that a Require directive may be associated with an authorization setting rather than an authentication setting, which allows remote attackers to bypass intended access restrictions in opportunistic circumstances by leveraging the presence of a module that relies on the 2.2 API behavior.

| CVE-2017-3737 | https://nvd.nist.gov/vuln/detail/CVE-2017-3737 | 2017-12-07 | 192.131.76.100 | 443 | 2018-12-15T14:29:43.000Z |

Description:
OpenSSL 1.0.2 (starting from version 1.0.2b) introduced an "error state" mechanism. The intent was that if a fatal error occurred during a handshake then OpenSSL would move into the error state and would immediately fail if you attempted to continue the handshake. This works as designed for the explicit handshake functions (SSL_do_handshake(), SSL_accept() and SSL_connect()), however due to a bug it does not work correctly if SSL_read() or SSL_write() is called directly. In that scenario, if the handshake fails then a fatal error will be returned in the initial function call. If SSL_read()/SSL_write() is subsequently called by the application for the same SSL object then it will succeed and the data is passed without being decrypted/encrypted directly from the SSL/TLS record layer. In order to exploit this issue an application bug would have to be present that resulted in a call to SSL_read()/SSL_write() being issued after having already received a fatal error. OpenSSL version 1.0.2b-1.0.2m are affected. Fixed in OpenSSL 1.0.2n. OpenSSL 1.1.0 is not affected.

| CVE-2015-3183 | https://nvd.nist.gov/vuln/detail/CVE-2015-3183 | 2015-07-20 | 192.131.76.100 | 443 | 2018-12-15T14:29:43.000Z |

Description:
The chunked transfer coding implementation in the Apache HTTP Server before 2.4.14 does not properly parse chunk headers, which allows remote attackers to conduct HTTP request smuggling attacks via a crafted request, related to mishandling of large chunk-size values and invalid chunk-extension characters in modules/http/http_filters.c.

| CVE-2017-3738 | https://nvd.nist.gov/vuln/detail/CVE-2017-3738 | 2017-12-07 | 192.131.76.100 | 443 | 2018-12-15T14:29:43.000Z |

Description:
There is an overflow bug in the AVX2 Montgomery multiplication procedure used in exponentiation with 1024-bit moduli. No EC algorithms are affected. Analysis suggests that attacks against RSA and DSA as a result of this defect would be very difficult to perform and are not believed likely. Attacks against DH1024 are considered just feasible, because most of the work necessary to deduce information about a private key may be performed offline. The amount of resources required for such an attack would be significant. However, for an attack on TLS to be meaningful, the server would have to share the DH1024 private key among multiple clients, which is no longer an option since CVE-2016-0701. This only affects processors that support the AVX2 but not ADX extensions like Intel Haswell (4th generation). Note: The impact from this issue is similar to CVE-2017-3736, CVE-2017-3732 and CVE-2015-3193. OpenSSL version 1.0.2-1.0.2m and 1.1.0-1.1.0g are affected. Fixed in OpenSSL 1.0.2n. Due to the low severity of this issue we are not issuing a new release of OpenSSL 1.1.0 at this time. The fix will be included in OpenSSL 1.1.0h when it becomes available. The fix is also available in commit e502cc86d in the OpenSSL git repository.

| CVE-2014-0226 | https://nvd.nist.gov/vuln/detail/CVE-2014-0226 | 2014-07-20 | 192.131.76.100 | 443 | 2018-12-15T14:29:43.000Z |

Description:
Race condition in the mod_status module in the Apache HTTP Server before 2.4.10 allows remote attackers to cause a denial of service (heap-based buffer overflow), or possibly obtain sensitive credential information or execute arbitrary code, via a crafted request that triggers improper scoreboard handling within the status_handler function in modules/generators/mod_status.c and the lua_ap_scoreboard_worker function in modules/lua/lua_request.c.

| CVE-2017-3736 | https://nvd.nist.gov/vuln/detail/CVE-2017-3736 | 2017-11-02 | 192.131.76.100 | 443 | 2018-12-15T14:29:43.000Z |

Description:

Security-related analyses, including ratings, and statements in the Content of this document are statements of opinion of relative future security risks of entities as of the date they are expressed, and not statements of current or historical fact as to safety of transacting with any entity, recommendations regarding decision to do business with any entity, endorsements of the accuracy of any of the data or conclusions or attempts to independently assess or vouch for the security measures of any entity. SECURITYSCORECARD PARTIES DISCLAIM ANY AND ALL EXPRESS OR IMPLIED WARRANTIES, INCLUDING, BUT NOT LIMITED TO, (1) ANY WARRANTIES OF MERCHANTABILITY OR FITNESS FOR A PARTICULAR PURPOSE OR USE, (2) ACCURACY, RESULTS, TIMELINESS AND COMPLETENESS, (3) FREEDOM FROM BUGS, SOFTWARE ERRORS AND DEFECTS, (4) THAT THE CONTENT'S FUNCTIONING WILL BE UNINTERRUPTED AND (5) THAT THE CONTENT WILL OPERATE WITH ANY SOFTWARE OR HARDWARE CONFIGURATION.

There is a carry propagating bug in the x86_64 Montgomery squaring procedure in OpenSSL before 1.0.2m and 1.1.0 before 1.1.0g. No EC algorithms are affected. Analysis suggests that attacks against RSA and DSA as a result of this defect would be very difficult to perform and are not believed likely. Attacks against DH are considered just feasible (although very difficult) because most of the work necessary to deduce information about a private key may be performed offline. The amount of resources required for such an attack would be very significant and likely only accessible to a limited number of attackers. An attacker would additionally need online access to an unpatched system using the target private key in a scenario with persistent DH parameters and a private key that is shared between multiple clients. This only affects processors that support the BMI1, BMI2 and ADX extensions like Intel Broadwell (5th generation) and later or AMD Ryzen.

| CVE-2016-8743 | https://nvd.nist.gov/vuln/detail/CVE-2016-8743 | 2017-07-27 | 192.131.76.100 | 443 | 2018-12-15T14:29:43.000Z |

Description:
Apache HTTP Server, in all releases prior to 2.2.32 and 2.4.25, was liberal in the whitespace accepted from requests and sent in response lines and headers. Accepting these different behaviors represented a security concern when httpd participates in any chain of proxies or interacts with back-end application servers, either through mod_proxy or using conventional CGI mechanisms, and may result in request smuggling, response splitting and cache pollution.

| CVE-2016-0703 | https://nvd.nist.gov/vuln/detail/CVE-2016-0703 | 2016-03-02 | 209.163.213.134 | 80 | 2018-12-11T04:15:36.000Z |

Description:
The get_client_master_key function in s2_srvr.c in the SSLv2 implementation in OpenSSL before 0.9.8zf, 1.0.0 before 1.0.0r, 1.0.1 before 1.0.1m, and 1.0.2 before 1.0.2a accepts a nonzero CLIENT-MASTER-KEY CLEAR-KEY-LENGTH value for an arbitrary cipher, which allows man-in-the-middle attackers to determine the MASTER-KEY value and decrypt TLS ciphertext data by leveraging a Bleichenbacher RSA padding oracle, a related issue to CVE-2016-0800.

| CVE-2014-0226 | https://nvd.nist.gov/vuln/detail/CVE-2014-0226 | 2014-07-20 | 209.163.213.134 | 80 | 2018-12-11T04:15:36.000Z |

Description:
Race condition in the mod_status module in the Apache HTTP Server before 2.4.10 allows remote attackers to cause a denial of service (heap-based buffer overflow), or possibly obtain sensitive credential information or execute arbitrary code, via a crafted request that triggers improper scoreboard handling within the status_handler function in modules/generators/mod_status.c and the lua_ap_scoreboard_worker function in modules/lua/lua_request.c.

| CVE-2016-8743 | https://nvd.nist.gov/vuln/detail/CVE-2016-8743 | 2017-07-27 | 209.163.213.134 | 80 | 2018-12-11T04:15:36.000Z |

Description:
Apache HTTP Server, in all releases prior to 2.2.32 and 2.4.25, was liberal in the whitespace accepted from requests and sent in response lines and headers. Accepting these different behaviors represented a security concern when httpd participates in any chain of proxies or interacts with back-end application servers, either through mod_proxy or using conventional CGI mechanisms, and may result in request smuggling, response splitting and cache pollution.

| CVE-2015-3195 | https://nvd.nist.gov/vuln/detail/CVE-2015-3195 | 2015-12-06 | 209.163.213.134 | 80 | 2018-12-11T04:15:36.000Z |

Description:
The ASN1_TFLG_COMBINE implementation in crypto/asn1/tasn_dec.c in OpenSSL before 0.9.8zh, 1.0.0 before 1.0.0t, 1.0.1 before 1.0.1q, and 1.0.2 before 1.0.2e mishandles errors caused by malformed X509_ATTRIBUTE data, which allows remote attackers to obtain sensitive information from process memory by triggering a decoding failure in a PKCS#7 or CMS application.

| CVE-2015-0232 | https://nvd.nist.gov/vuln/detail/CVE-2015-0232 | 2015-01-27 | 209.163.213.134 | 80 | 2018-12-11T04:15:36.000Z |

Description:
The exif_process_unicode function in ext/exif/exif.c in PHP before 5.4.37, 5.5.x before 5.5.21, and 5.6.x before 5.6.5 allows remote attackers to execute arbitrary code or cause a denial of service (uninitialized pointer free and application crash) via crafted EXIF data in a JPEG image.

| CVE-2015-3197 | https://nvd.nist.gov/vuln/detail/CVE-2015-3197 | 2016-02-14 | 209.163.213.134 | 80 | 2018-12-11T04:15:36.000Z |

Description:
ssl/s2_srvr.c in OpenSSL 1.0.1 before 1.0.1r and 1.0.2 before 1.0.2f does not prevent use of disabled ciphers, which makes it easier for man-in-the-middle attackers to defeat cryptographic protection mechanisms by performing computations on SSLv2 traffic, related to the get_client_master_key and get_client_hello functions.

Security-related analyses, including ratings, and statements in the Content of this document are statements of opinion of relative future security risks of entities as of the date they are expressed, and not statements of current or historical fact as to safety of transacting with any entity, recommendations regarding decision to do business with any entity, endorsements of the accuracy of any of the data or conclusions or attempts to independently assess or vouch for the security measures of any entity. SECURITYSCORECARD PARTIES DISCLAIM ANY AND ALL EXPRESS OR IMPLIED WARRANTIES, INCLUDING, BUT NOT LIMITED TO, (1) ANY WARRANTIES OF MERCHANTABILITY OR FITNESS FOR A PARTICULAR PURPOSE OR USE, (2) ACCURACY, RESULTS, TIMELINESS AND COMPLETENESS, (3) FREEDOM FROM BUGS, SOFTWARE ERRORS AND DEFECTS, (4) THAT THE CONTENT'S FUNCTIONING WILL BE UNINTERRUPTED AND (5) THAT THE CONTENT WILL OPERATE WITH ANY SOFTWARE OR HARDWARE CONFIGURATION.

Detailed Report of fiserv.com - Prepared on 2/1/2019

| CVE-2014-3670 | https://nvd.nist.gov/vuln/detail/CVE-2014-3670 | 2014-10-29 | 209.163.213.134 | 80 | 2018-12-11T04:15:36.000Z |

**Description:**
The exif_ifd_make_value function in exif.c in the EXIF extension in PHP before 5.4.34, 5.5.x before 5.5.18, and 5.6.x before 5.6.2 operates on floating-point arrays incorrectly, which allows remote attackers to cause a denial of service (heap memory corruption and application crash) or possibly execute arbitrary code via a crafted JPEG image with TIFF thumbnail data that is improperly handled by the exif_thumbnail function.

| CVE-2015-3194 | https://nvd.nist.gov/vuln/detail/CVE-2015-3194 | 2015-12-06 | 209.163.213.134 | 80 | 2018-12-11T04:15:36.000Z |

**Description:**
crypto/rsa/rsa_ameth.c in OpenSSL 1.0.1 before 1.0.1q and 1.0.2 before 1.0.2e allows remote attackers to cause a denial of service (NULL pointer dereference and application crash) via an RSA PSS ASN.1 signature that lacks a mask generation function parameter.

| CVE-2015-3185 | https://nvd.nist.gov/vuln/detail/CVE-2015-3185 | 2015-07-20 | 209.163.213.134 | 80 | 2018-12-11T04:15:36.000Z |

**Description:**
The ap_some_auth_required function in server/request.c in the Apache HTTP Server 2.4.x before 2.4.14 does not consider that a Require directive may be associated with an authorization setting rather than an authentication setting, which allows remote attackers to bypass intended access restrictions in opportunistic circumstances by leveraging the presence of a module that relies on the 2.2 API behavior.

| CVE-2015-3183 | https://nvd.nist.gov/vuln/detail/CVE-2015-3183 | 2015-07-20 | 209.163.213.134 | 80 | 2018-12-11T04:15:36.000Z |

**Description:**
The chunked transfer coding implementation in the Apache HTTP Server before 2.4.14 does not properly parse chunk headers, which allows remote attackers to conduct HTTP request smuggling attacks via a crafted request, related to mishandling of large chunk-size values and invalid chunk-extension characters in modules/http/http_filters.c.

| CVE-2014-3597 | https://nvd.nist.gov/vuln/detail/CVE-2014-3597 | 2014-08-22 | 209.163.213.134 | 80 | 2018-12-11T04:15:36.000Z |

**Description:**
Multiple buffer overflows in the php_parserr function in ext/standard/dns.c in PHP before 5.4.32 and 5.5.x before 5.5.16 allow remote DNS servers to cause a denial of service (application crash) or possibly execute arbitrary code via a crafted DNS record, related to the dns_get_record function and the dn_expand function. NOTE: this issue exists because of an incomplete fix for CVE-2014-4049.

| CVE-2014-3566 | https://nvd.nist.gov/vuln/detail/CVE-2014-3566 | 2014-10-14 | 64.149.172.164 | 443 | 2018-12-07T20:20:28.426Z |

**Description:**
The SSL protocol 3.0, as used in OpenSSL through 1.0.1i and other products, uses nondeterministic CBC padding, which makes it easier for man-in-the-middle attackers to obtain cleartext data via a padding-oracle attack, aka the "POODLE" issue.

| CVE-2014-3566 | https://nvd.nist.gov/vuln/detail/CVE-2014-3566 | 2014-10-14 | 209.222.72.13 | 443 | 2018-12-07T11:12:33.427Z |

**Description:**
The SSL protocol 3.0, as used in OpenSSL through 1.0.1i and other products, uses nondeterministic CBC padding, which makes it easier for man-in-the-middle attackers to obtain cleartext data via a padding-oracle attack, aka the "POODLE" issue.

| CVE-2016-8743 | https://nvd.nist.gov/vuln/detail/CVE-2016-8743 | 2017-07-27 | 166.73.92.20 | 443 | 2018-12-01T09:53:55.225Z |

**Description:**
Apache HTTP Server, in all releases prior to 2.2.32 and 2.4.25, was liberal in the whitespace accepted from requests and sent in response lines and headers. Accepting these different behaviors represented a security concern when httpd participates in any chain of proxies or interacts with back-end application servers, either through mod_proxy or using conventional CGI mechanisms, and may result in request smuggling, response splitting and cache pollution.

Security-related analyses, including ratings, and statements in the Content of this document are statements of opinion of relative future security risks of entities as of the date they are expressed, and not statements of current or historical fact as to safety of transacting with any entity, recommendations regarding decision to do business with any entity, endorsements of the accuracy of any of the data or conclusions or attempts to independently assess or vouch for the security measures of any entity. SECURITYSCORECARD PARTIES DISCLAIM ANY AND ALL EXPRESS OR IMPLIED WARRANTIES, INCLUDING, BUT NOT LIMITED TO, (1) ANY WARRANTIES OF MERCHANTABILITY OR FITNESS FOR A PARTICULAR PURPOSE OR USE, (2) ACCURACY, RESULTS, TIMELINESS AND COMPLETENESS, (3) FREEDOM FROM BUGS, SOFTWARE ERRORS AND DEFECTS, (4) THAT THE CONTENT'S FUNCTIONING WILL BE UNINTERRUPTED AND (5) THAT THE CONTENT WILL OPERATE WITH ANY SOFTWARE OR HARDWARE CONFIGURATION.

| CVE-2015-3185 | https://nvd.nist.gov/vu ln/detail/CVE-2015-3185 | 2015-07-20 | 166.73.92.20 | 443 | 2018-12-01T09:53:55.225Z |

Description:
The ap_some_auth_required function in server/request.c in the Apache HTTP Server 2.4.x before 2.4.14 does not consider that a Require directive may be associated with an authorization setting rather than an authentication setting, which allows remote attackers to bypass intended access restrictions in opportunistic circumstances by leveraging the presence of a module that relies on the 2.2 API behavior.

| CVE-2014-0226 | https://nvd.nist.gov/vu ln/detail/CVE-2014-0226 | 2014-07-20 | 166.73.92.20 | 443 | 2018-12-01T09:53:55.225Z |

Description:
Race condition in the mod_status module in the Apache HTTP Server before 2.4.10 allows remote attackers to cause a denial of service (heap-based buffer overflow), or possibly obtain sensitive credential information or execute arbitrary code, via a crafted request that triggers improper scoreboard handling within the status_handler function in modules/generators/mod_status.c and the lua_ap_scoreboard_worker function in modules/lua/lua_request.c.

| CVE-2015-3183 | https://nvd.nist.gov/vu ln/detail/CVE-2015-3183 | 2015-07-20 | 166.73.92.20 | 443 | 2018-12-01T09:53:55.225Z |

Description:
The chunked transfer coding implementation in the Apache HTTP Server before 2.4.14 does not properly parse chunk headers, which allows remote attackers to conduct HTTP request smuggling attacks via a crafted request, related to mishandling of large chunk-size values and invalid chunk-extension characters in modules/http/http_filters.c.

| CVE-2017-3737 | https://nvd.nist.gov/vu ln/detail/CVE-2017-3737 | 2017-12-07 | 166.73.92.20 | 443 | 2018-12-01T09:53:55.225Z |

Description:
OpenSSL 1.0.2 (starting from version 1.0.2b) introduced an "error state" mechanism. The intent was that if a fatal error occurred during a handshake then OpenSSL would move into the error state and would immediately fail if you attempted to continue the handshake. This works as designed for the explicit handshake functions (SSL_do_handshake(), SSL_accept() and SSL_connect()), however due to a bug it does not work correctly if SSL_read() or SSL_write() is called directly. In that scenario, if the handshake fails then a fatal error will be returned in the initial function call. If SSL_read()/SSL_write() is subsequently called by the application for the same SSL object then it will succeed and the data is passed without being decrypted/encrypted directly from the SSL/TLS record layer. In order to exploit this issue an application bug would have to be present that resulted in a call to SSL_read()/SSL_write() being issued after having already received a fatal error. OpenSSL version 1.0.2b-1.0.2m are affected. Fixed in OpenSSL 1.0.2n. OpenSSL 1.1.0 is not affected.

| CVE-2017-3738 | https://nvd.nist.gov/vu ln/detail/CVE-2017-3738 | 2017-12-07 | 166.73.92.20 | 443 | 2018-12-01T09:53:55.225Z |

Description:
There is an overflow bug in the AVX2 Montgomery multiplication procedure used in exponentiation with 1024-bit moduli. No EC algorithms are affected. Analysis suggests that attacks against RSA and DSA as a result of this defect would be very difficult to perform and are not believed likely. Attacks against DH1024 are considered just feasible, because most of the work necessary to deduce information about a private key may be performed offline. The amount of resources required for such an attack would be significant. However, for an attack on TLS to be meaningful, the server would have to share the DH1024 private key among multiple clients, which is no longer an option since CVE-2016-0701. This only affects processors that support the AVX2 but not ADX extensions like Intel Haswell (4th generation). Note: The impact from this issue is similar to CVE-2017-3736, CVE-2017-3732 and CVE-2015-3193. OpenSSL version 1.0.2-1.0.2m and 1.1.0-1.1.0g are affected. Fixed in OpenSSL 1.0.2n. Due to the low severity of this issue we are not issuing a new release of OpenSSL 1.1.0 at this time. The fix will be included in OpenSSL 1.1.0h when it becomes available. The fix is also available in commit e502cc86d in the OpenSSL git repository.

| CVE-2017-3736 | https://nvd.nist.gov/vu ln/detail/CVE-2017-3736 | 2017-11-02 | 166.73.92.20 | 443 | 2018-12-01T09:53:55.225Z |

Description:
There is a carry propagating bug in the x86_64 Montgomery squaring procedure in OpenSSL before 1.0.2m and 1.1.0 before 1.1.0g. No EC algorithms are affected. Analysis suggests that attacks against RSA and DSA as a result of this defect would be very difficult to perform and are not believed likely. Attacks against DH are considered just feasible (although very difficult) because most of the work necessary to deduce information about a private key may be performed offline. The amount of resources required for such an attack would be very significant and likely only accessible to a limited number of attackers. An attacker would additionally need online access to an unpatched system using the target private key in a scenario with persistent DH parameters and a private key that is shared between multiple clients. This only affects processors that support the BMI1, BMI2 and ADX extensions like Intel Broadwell (5th generation) and later or AMD Ryzen.

| CVE-2017-3737 | https://nvd.nist.gov/vu ln/detail/CVE-2017-3737 | 2017-12-07 | 208.11.141.76 | 443 | 2018-12-01T05:12:05.184Z |

Security-related analyses, including ratings, and statements in the Content of this document are statements of opinion of relative future security risks of entities as of the date they are expressed, and not statements of current or historical fact as to safety of transacting with any entity, recommendations regarding decision to do business with any entity, endorsements of the accuracy of any of the data or conclusions or attempts to independently assess or vouch for the security measures of any entity. SECURITYSCORECARD PARTIES DISCLAIM ANY AND ALL EXPRESS OR IMPLIED WARRANTIES, INCLUDING, BUT NOT LIMITED TO, (1) ANY WARRANTIES OF MERCHANTABILITY OR FITNESS FOR A PARTICULAR PURPOSE OR USE, (2) ACCURACY, RESULTS, TIMELINESS AND COMPLETENESS, (3) FREEDOM FROM BUGS, SOFTWARE ERRORS AND DEFECTS, (4) THAT THE CONTENT'S FUNCTIONING WILL BE UNINTERRUPTED AND (5) THAT THE CONTENT WILL OPERATE WITH ANY SOFTWARE OR HARDWARE CONFIGURATION.

Detailed Report of fiserv.com - Prepared on 2/1/2019

**Description:**
OpenSSL 1.0.2 (starting from version 1.0.2b) introduced an "error state" mechanism. The intent was that if a fatal error occurred during a handshake then OpenSSL would move into the error state and would immediately fail if you attempted to continue the handshake. This works as designed for the explicit handshake functions (SSL_do_handshake(), SSL_accept() and SSL_connect()), however due to a bug it does not work correctly if SSL_read() or SSL_write() is called directly. In that scenario, if the handshake fails then a fatal error will be returned in the initial function call. If SSL_read()/SSL_write() is subsequently called by the application for the same SSL object then it will succeed and the data is passed without being decrypted/encrypted directly from the SSL/TLS record layer. In order to exploit this issue an application bug would have to be present that resulted in a call to SSL_read()/SSL_write() being issued after having already received a fatal error. OpenSSL version 1.0.2b-1.0.2m are affected. Fixed in OpenSSL 1.0.2n. OpenSSL 1.1.0 is not affected.

| | | | | | |
|---|---|---|---|---|---|
| CVE-2017-3736 | https://nvd.nist.gov/vuln/detail/CVE-2017-3736 | 2017-11-02 | 208.11.141.76 | 443 | 2018-12-01T05:12:05.184Z |

**Description:**
There is a carry propagating bug in the x86_64 Montgomery squaring procedure in OpenSSL before 1.0.2m and 1.1.0 before 1.1.0g. No EC algorithms are affected. Analysis suggests that attacks against RSA and DSA as a result of this defect would be very difficult to perform and are not believed likely. Attacks against DH are considered just feasible (although very difficult) because most of the work necessary to deduce information about a private key may be performed offline. The amount of resources required for such an attack would be very significant and likely only accessible to a limited number of attackers. An attacker would additionally need online access to an unpatched system using the target private key in a scenario with persistent DH parameters and a private key that is shared between multiple clients. This only affects processors that support the BMI1, BMI2 and ADX extensions like Intel Broadwell (5th generation) and later or AMD Ryzen.

| | | | | | |
|---|---|---|---|---|---|
| CVE-2016-8743 | https://nvd.nist.gov/vuln/detail/CVE-2016-8743 | 2017-07-27 | 208.11.141.76 | 443 | 2018-12-01T05:12:05.184Z |

**Description:**
Apache HTTP Server, in all releases prior to 2.2.32 and 2.4.25, was liberal in the whitespace accepted from requests and sent in response lines and headers. Accepting these different behaviors represented a security concern when httpd participates in any chain of proxies or interacts with back-end application servers, either through mod_proxy or using conventional CGI mechanisms, and may result in request smuggling, response splitting and cache pollution.

| | | | | | |
|---|---|---|---|---|---|
| CVE-2017-3738 | https://nvd.nist.gov/vuln/detail/CVE-2017-3738 | 2017-12-07 | 208.11.141.76 | 443 | 2018-12-01T05:12:05.184Z |

**Description:**
There is an overflow bug in the AVX2 Montgomery multiplication procedure used in exponentiation with 1024-bit moduli. No EC algorithms are affected. Analysis suggests that attacks against RSA and DSA as a result of this defect would be very difficult to perform and are not believed likely. Attacks against DH1024 are considered just feasible, because most of the work necessary to deduce information about a private key may be performed offline. The amount of resources required for such an attack would be significant. However, for an attack on TLS to be meaningful, the server would have to share the DH1024 private key among multiple clients, which is no longer an option since CVE-2016-0701. This only affects processors that support the AVX2 but not ADX extensions like Intel Haswell (4th generation). Note: The impact from this issue is similar to CVE-2017-3736, CVE-2017-3732 and CVE-2015-3193. OpenSSL version 1.0.2-1.0.2m and 1.1.0-1.1.0g are affected. Fixed in OpenSSL 1.0.2n. Due to the low severity of this issue we are not issuing a new release of OpenSSL 1.1.0 at this time. The fix will be included in OpenSSL 1.1.0h when it becomes available. The fix is also available in commit e502cc86d in the OpenSSL git repository.

| | | | | | |
|---|---|---|---|---|---|
| CVE-2015-3183 | https://nvd.nist.gov/vuln/detail/CVE-2015-3183 | 2015-07-20 | 208.11.141.76 | 443 | 2018-12-01T05:12:05.184Z |

**Description:**
The chunked transfer coding implementation in the Apache HTTP Server before 2.4.14 does not properly parse chunk headers, which allows remote attackers to conduct HTTP request smuggling attacks via a crafted request, related to mishandling of large chunk-size values and invalid chunk-extension characters in modules/http/http_filters.c.

| | | | | | |
|---|---|---|---|---|---|
| CVE-2014-0226 | https://nvd.nist.gov/vuln/detail/CVE-2014-0226 | 2014-07-20 | 208.11.141.76 | 443 | 2018-12-01T05:12:05.184Z |

**Description:**
Race condition in the mod_status module in the Apache HTTP Server before 2.4.10 allows remote attackers to cause a denial of service (heap-based buffer overflow), or possibly obtain sensitive credential information or execute arbitrary code, via a crafted request that triggers improper scoreboard handling within the status_handler function in modules/generators/mod_status.c and the lua_ap_scoreboard_worker function in modules/lua/lua_request.c.

| | | | | | |
|---|---|---|---|---|---|
| CVE-2015-3185 | https://nvd.nist.gov/vuln/detail/CVE-2015-3185 | 2015-07-20 | 208.11.141.76 | 443 | 2018-12-01T05:12:05.184Z |

**Description:**
The ap_some_auth_required function in server/request.c in the Apache HTTP Server 2.4.x before 2.4.14 does not consider that a Require

Security-related analyses, including ratings, and statements in the Content of this document are statements of opinion of relative future security risks of entities as of the date they are expressed, and not statements of current or historical fact as to safety of transacting with any entity, recommendations regarding decision to do business with any entity, endorsements of the accuracy of any of the data or conclusions or attempts to independently assess or vouch for the security measures of any entity. SECURITYSCORECARD PARTIES DISCLAIM ANY AND ALL EXPRESS OR IMPLIED WARRANTIES, INCLUDING, BUT NOT LIMITED TO, (1) ANY WARRANTIES OF MERCHANTABILITY OR FITNESS FOR A PARTICULAR PURPOSE OR USE, (2) ACCURACY, RESULTS, TIMELINESS AND COMPLETENESS, (3) FREEDOM FROM BUGS, SOFTWARE ERRORS AND DEFECTS, (4) THAT THE CONTENT'S FUNCTIONING WILL BE UNINTERRUPTED AND (5) THAT THE CONTENT WILL OPERATE WITH ANY SOFTWARE OR HARDWARE CONFIGURATION.

Detailed Report of fiserv.com - Prepared on 2/9/2019

directive may be associated with an authorization setting rather than an authentication setting, which allows remote attackers to bypass intended access restrictions in opportunistic circumstances by leveraging the presence of a module that relies on the 2.2 API behavior.

| CVE-2017-3738 | https://nvd.nist.gov/vuln/detail/CVE-2017-3738 | 2017-12-07 | 208.11.141.132 | 443 | 2018-11-30T19:25:11.325Z |

Description:
There is an overflow bug in the AVX2 Montgomery multiplication procedure used in exponentiation with 1024-bit moduli. No EC algorithms are affected. Analysis suggests that attacks against RSA and DSA as a result of this defect would be very difficult to perform and are not believed likely. Attacks against DH1024 are considered just feasible, because most of the work necessary to deduce information about a private key may be performed offline. The amount of resources required for such an attack would be significant. However, for an attack on TLS to be meaningful, the server would have to share the DH1024 private key among multiple clients, which is no longer an option since CVE-2016-0701. This only affects processors that support the AVX2 but not ADX extensions like Intel Haswell (4th generation). Note: The impact from this issue is similar to CVE-2017-3736, CVE-2017-3732 and CVE-2015-3193. OpenSSL version 1.0.2-1.0.2m and 1.1.0-1.1.0g are affected. Fixed in OpenSSL 1.0.2n. Due to the low severity of this issue we are not issuing a new release of OpenSSL 1.1.0 at this time. The fix will be included in OpenSSL 1.1.0h when it becomes available. The fix is also available in commit e502cc86d in the OpenSSL git repository.

| CVE-2017-3737 | https://nvd.nist.gov/vuln/detail/CVE-2017-3737 | 2017-12-07 | 208.11.141.132 | 443 | 2018-11-30T19:25:11.325Z |

Description:
OpenSSL 1.0.2 (starting from version 1.0.2b) introduced an "error state" mechanism. The intent was that if a fatal error occurred during a handshake then OpenSSL would move into the error state and would immediately fail if you attempted to continue the handshake. This works as designed for the explicit handshake functions (SSL_do_handshake(), SSL_accept() and SSL_connect()), however due to a bug it does not work correctly if SSL_read() or SSL_write() is called directly. In that scenario, if the handshake fails then a fatal error will be returned in the initial function call. If SSL_read()/SSL_write() is subsequently called by the application for the same SSL object then it will succeed and the data is passed without being decrypted/encrypted directly from the SSL/TLS record layer. In order to exploit this issue an application bug would have to be present that resulted in a call to SSL_read()/SSL_write() being issued after having already received a fatal error. OpenSSL version 1.0.2b-1.0.2m are affected. Fixed in OpenSSL 1.0.2n. OpenSSL 1.1.0 is not affected.

| CVE-2015-3185 | https://nvd.nist.gov/vuln/detail/CVE-2015-3185 | 2015-07-20 | 208.11.141.132 | 443 | 2018-11-30T19:25:11.325Z |

Description:
The ap_some_auth_required function in server/request.c in the Apache HTTP Server 2.4.x before 2.4.14 does not consider that a Require directive may be associated with an authorization setting rather than an authentication setting, which allows remote attackers to bypass intended access restrictions in opportunistic circumstances by leveraging the presence of a module that relies on the 2.2 API behavior.

| CVE-2014-0226 | https://nvd.nist.gov/vuln/detail/CVE-2014-0226 | 2014-07-20 | 208.11.141.132 | 443 | 2018-11-30T19:25:11.325Z |

Description:
Race condition in the mod_status module in the Apache HTTP Server before 2.4.10 allows remote attackers to cause a denial of service (heap-based buffer overflow), or possibly obtain sensitive credential information or execute arbitrary code, via a crafted request that triggers improper scoreboard handling within the status_handler function in modules/generators/mod_status.c and the lua_ap_scoreboard_worker function in modules/lua/lua_request.c.

| CVE-2017-3736 | https://nvd.nist.gov/vuln/detail/CVE-2017-3736 | 2017-11-02 | 208.11.141.132 | 443 | 2018-11-30T19:25:11.325Z |

Description:
There is a carry propagating bug in the x86_64 Montgomery squaring procedure in OpenSSL before 1.0.2m and 1.1.0 before 1.1.0g. No EC algorithms are affected. Analysis suggests that attacks against RSA and DSA as a result of this defect would be very difficult to perform and are not believed likely. Attacks against DH are considered just feasible (although very difficult) because most of the work necessary to deduce information about a private key may be performed offline. The amount of resources required for such an attack would be very significant and likely only accessible to a limited number of attackers. An attacker would additionally need online access to an unpatched system using the target private key in a scenario with persistent DH parameters and a private key that is shared between multiple clients. This only affects processors that support the BMI1, BMI2 and ADX extensions like Intel Broadwell (5th generation) and later or AMD Ryzen.

| CVE-2016-8743 | https://nvd.nist.gov/vuln/detail/CVE-2016-8743 | 2017-07-27 | 208.11.141.132 | 443 | 2018-11-30T19:25:11.325Z |

Description:
Apache HTTP Server, in all releases prior to 2.2.32 and 2.4.25, was liberal in the whitespace accepted from requests and sent in response lines and headers. Accepting these different behaviors represented a security concern when httpd participates in any chain of proxies or interacts with back-end application servers, either through mod_proxy or using conventional CGI mechanisms, and may result in request smuggling, response splitting and cache pollution.

Security-related analyses, including ratings, and statements in the Content of this document are statements of opinion of relative future security risks of entities as of the date they are expressed, and not statements of current or historical fact as to safety of transacting with any entity, recommendations regarding decision to do business with any entity, endorsements of the accuracy of any of the data or conclusions or attempts to independently assess or vouch for the security measures of any entity. SECURITYSCORECARD PARTIES DISCLAIM ANY AND ALL EXPRESS OR IMPLIED WARRANTIES, INCLUDING, BUT NOT LIMITED TO, (1) ANY WARRANTIES OF MERCHANTABILITY OR FITNESS FOR A PARTICULAR PURPOSE OR USE, (2) ACCURACY, RESULTS, TIMELINESS AND COMPLETENESS, (3) FREEDOM FROM BUGS, SOFTWARE ERRORS AND DEFECTS, (4) THAT THE CONTENT'S FUNCTIONING WILL BE UNINTERRUPTED AND (5) THAT THE CONTENT WILL OPERATE WITH ANY SOFTWARE OR HARDWARE CONFIGURATION.

Detailed Report of hserv.com - Prepared on 2/7/2019

| CVE-2015-3183 | https://nvd.nist.gov/vuln/detail/CVE-2015-3183 | 2015-07-20 | 208.11.141.132 | 443 | 2018-11-30T19:25:11.325Z |

**Description:**
The chunked transfer coding implementation in the Apache HTTP Server before 2.4.14 does not properly parse chunk headers, which allows remote attackers to conduct HTTP request smuggling attacks via a crafted request, related to mishandling of large chunk-size values and invalid chunk-extension characters in modules/http/http_filters.c.

| CVE-2015-3185 | https://nvd.nist.gov/vuln/detail/CVE-2015-3185 | 2015-07-20 | 208.11.141.88 | 443 | 2018-11-30T18:54:11.321Z |

**Description:**
The ap_some_auth_required function in server/request.c in the Apache HTTP Server 2.4.x before 2.4.14 does not consider that a Require directive may be associated with an authorization setting rather than an authentication setting, which allows remote attackers to bypass intended access restrictions in opportunistic circumstances by leveraging the presence of a module that relies on the 2.2 API behavior.

| CVE-2017-3736 | https://nvd.nist.gov/vuln/detail/CVE-2017-3736 | 2017-11-02 | 208.11.141.88 | 443 | 2018-11-30T18:54:11.321Z |

**Description:**
There is a carry propagating bug in the x86_64 Montgomery squaring procedure in OpenSSL before 1.0.2m and 1.1.0 before 1.1.0g. No EC algorithms are affected. Analysis suggests that attacks against RSA and DSA as a result of this defect would be very difficult to perform and are not believed likely. Attacks against DH are considered just feasible (although very difficult) because most of the work necessary to deduce information about a private key may be performed offline. The amount of resources required for such an attack would be very significant and likely only accessible to a limited number of attackers. An attacker would additionally need online access to an unpatched system using the target private key in a scenario with persistent DH parameters and a private key that is shared between multiple clients. This only affects processors that support the BMI1, BMI2 and ADX extensions like Intel Broadwell (5th generation) and later or AMD Ryzen.

| CVE-2016-8743 | https://nvd.nist.gov/vuln/detail/CVE-2016-8743 | 2017-07-27 | 208.11.141.88 | 443 | 2018-11-30T18:54:11.321Z |

**Description:**
Apache HTTP Server, in all releases prior to 2.2.32 and 2.4.25, was liberal in the whitespace accepted from requests and sent in response lines and headers. Accepting these different behaviors represented a security concern when httpd participates in any chain of proxies or interacts with back-end application servers, either through mod_proxy or using conventional CGI mechanisms, and may result in request smuggling, response splitting and cache pollution.

| CVE-2017-3737 | https://nvd.nist.gov/vuln/detail/CVE-2017-3737 | 2017-12-07 | 208.11.141.88 | 443 | 2018-11-30T18:54:11.321Z |

**Description:**
OpenSSL 1.0.2 (starting from version 1.0.2b) introduced an "error state" mechanism. The intent was that if a fatal error occurred during a handshake then OpenSSL would move into the error state and would immediately fail if you attempted to continue the handshake. This works as designed for the explicit handshake functions (SSL_do_handshake(), SSL_accept() and SSL_connect()), however due to a bug it does not work correctly if SSL_read() or SSL_write() is called directly. In that scenario, if the handshake fails then a fatal error will be returned in the initial function call. If SSL_read()/SSL_write() is subsequently called by the application for the same SSL object then it will succeed and the data is passed without being decrypted/encrypted directly from the SSL/TLS record layer. In order to exploit this issue an application bug would have to be present that resulted in a call to SSL_read()/SSL_write() being issued after having already received a fatal error. OpenSSL version 1.0.2b-1.0.2m are affected. Fixed in OpenSSL 1.0.2n. OpenSSL 1.1.0 is not affected.

| CVE-2014-0226 | https://nvd.nist.gov/vuln/detail/CVE-2014-0226 | 2014-07-20 | 208.11.141.88 | 443 | 2018-11-30T18:54:11.321Z |

**Description:**
Race condition in the mod_status module in the Apache HTTP Server before 2.4.10 allows remote attackers to cause a denial of service (heap-based buffer overflow), or possibly obtain sensitive credential information or execute arbitrary code, via a crafted request that triggers improper scoreboard handling within the status_handler function in modules/generators/mod_status.c and the lua_ap_scoreboard_worker function in modules/lua/lua_request.c.

| CVE-2017-3738 | https://nvd.nist.gov/vuln/detail/CVE-2017-3738 | 2017-12-07 | 208.11.141.88 | 443 | 2018-11-30T18:54:11.321Z |

**Description:**
There is an overflow bug in the AVX2 Montgomery multiplication procedure used in exponentiation with 1024-bit moduli. No EC algorithms are affected. Analysis suggests that attacks against RSA and DSA as a result of this defect would be very difficult to perform and are not believed likely. Attacks against DH1024 are considered just feasible, because most of the work necessary to deduce information about a

Security-related analyses, including ratings, and statements in the Content of this document are statements of opinion of relative future security risks of entities as of the date they are expressed, and not statements of current or historical fact as to safety of transacting with any entity, recommendations regarding decision to do business with any entity, endorsements of the accuracy of any of the data or conclusions or attempts to independently assess or vouch for the security measures of any entity. SECURITYSCORECARD PARTIES DISCLAIM ANY AND ALL EXPRESS OR IMPLIED WARRANTIES, INCLUDING, BUT NOT LIMITED TO, (1) ANY WARRANTIES OF MERCHANTABILITY OR FITNESS FOR A PARTICULAR PURPOSE OR USE, (2) ACCURACY, RESULTS, TIMELINESS AND COMPLETENESS, (3) FREEDOM FROM BUGS, SOFTWARE ERRORS AND DEFECTS, (4) THAT THE CONTENT'S FUNCTIONING WILL BE UNINTERRUPTED AND (5) THAT THE CONTENT WILL OPERATE WITH ANY SOFTWARE OR HARDWARE CONFIGURATION.

Detailed Report of fiserv.com - Prepared on 2/1/2019

private key may be performed offline. The amount of resources required for such an attack would be significant. However, for an attack on TLS to be meaningful, the server would have to share the DH1024 private key among multiple clients, which is no longer an option since CVE-2016-0701. This only affects processors that support the AVX2 but not ADX extensions like Intel Haswell (4th generation). Note: The impact from this issue is similar to CVE-2017-3736, CVE-2017-3732 and CVE-2015-3193. OpenSSL version 1.0.2-1.0.2m and 1.1.0-1.1.0g are affected. Fixed in OpenSSL 1.0.2n. Due to the low severity of this issue we are not issuing a new release of OpenSSL 1.1.0 at this time. The fix will be included in OpenSSL 1.1.0h when it becomes available. The fix is also available in commit e502cc86d in the OpenSSL git repository.

| CVE-2015-3183 | https://nvd.nist.gov/vuln/detail/CVE-2015-3183 | 2015-07-20 | 208.11.141.88 | 443 | 2018-11-30T18:54:11.321Z |

Description:
The chunked transfer coding implementation in the Apache HTTP Server before 2.4.14 does not properly parse chunk headers, which allows remote attackers to conduct HTTP request smuggling attacks via a crafted request, related to mishandling of large chunk-size values and invalid chunk-extension characters in modules/http/http_filters.c.

| CVE-2015-3194 | https://nvd.nist.gov/vuln/detail/CVE-2015-3194 | 2015-12-06 | 208.11.141.155 | 443 | 2018-11-17T18:30:12.000Z |

Description:
crypto/rsa/rsa_ameth.c in OpenSSL 1.0.1 before 1.0.1q and 1.0.2 before 1.0.2e allows remote attackers to cause a denial of service (NULL pointer dereference and application crash) via an RSA PSS ASN.1 signature that lacks a mask generation function parameter.

| CVE-2016-8743 | https://nvd.nist.gov/vuln/detail/CVE-2016-8743 | 2017-07-27 | 208.11.141.155 | 443 | 2018-11-17T18:30:12.000Z |

Description:
Apache HTTP Server, in all releases prior to 2.2.32 and 2.4.25, was liberal in the whitespace accepted from requests and sent in response lines and headers. Accepting these different behaviors represented a security concern when httpd participates in any chain of proxies or interacts with back-end application servers, either through mod_proxy or using conventional CGI mechanisms, and may result in request smuggling, response splitting and cache pollution.

| CVE-2015-3185 | https://nvd.nist.gov/vuln/detail/CVE-2015-3185 | 2015-07-20 | 208.11.141.155 | 443 | 2018-11-17T18:30:12.000Z |

Description:
The ap_some_auth_required function in server/request.c in the Apache HTTP Server 2.4.x before 2.4.14 does not consider that a Require directive may be associated with an authorization setting rather than an authentication setting, which allows remote attackers to bypass intended access restrictions in opportunistic circumstances by leveraging the presence of a module that relies on the 2.2 API behavior.

| CVE-2016-0703 | https://nvd.nist.gov/vuln/detail/CVE-2016-0703 | 2016-03-02 | 208.11.141.155 | 443 | 2018-11-17T18:30:12.000Z |

Description:
The get_client_master_key function in s2_srvr.c in the SSLv2 implementation in OpenSSL before 0.9.8zf, 1.0.0 before 1.0.0r, 1.0.1 before 1.0.1m, and 1.0.2 before 1.0.2a accepts a nonzero CLIENT-MASTER-KEY CLEAR-KEY-LENGTH value for an arbitrary cipher, which allows man-in-the-middle attackers to determine the MASTER-KEY value and decrypt TLS ciphertext data by leveraging a Bleichenbacher RSA padding oracle, a related issue to CVE-2016-0800.

| CVE-2015-3197 | https://nvd.nist.gov/vuln/detail/CVE-2015-3197 | 2016-02-14 | 208.11.141.155 | 443 | 2018-11-17T18:30:12.000Z |

Description:
ssl/s2_srvr.c in OpenSSL 1.0.1 before 1.0.1r and 1.0.2 before 1.0.2f does not prevent use of disabled ciphers, which makes it easier for man-in-the-middle attackers to defeat cryptographic protection mechanisms by performing computations on SSLv2 traffic, related to the get_client_master_key and get_client_hello functions.

| CVE-2014-0226 | https://nvd.nist.gov/vuln/detail/CVE-2014-0226 | 2014-07-20 | 208.11.141.155 | 443 | 2018-11-17T18:30:12.000Z |

Description:
Race condition in the mod_status module in the Apache HTTP Server before 2.4.10 allows remote attackers to cause a denial of service (heap-based buffer overflow), or possibly obtain sensitive credential information or execute arbitrary code, via a crafted request that triggers improper scoreboard handling within the status_handler function in modules/generators/mod_status.c and the lua_ap_scoreboard_worker function in modules/lua/lua_request.c.

Security-related analyses, including ratings, and statements in the Content of this document are statements of opinion of relative future security risks of entities as of the date they are expressed, and not statements of current or historical fact as to safety of transacting with any entity, recommendations regarding decision to do business with any entity, endorsements of the accuracy of any of the data or conclusions or attempts to independently assess or vouch for the security measures of any entity. SECURITYSCORECARD PARTIES DISCLAIM ANY AND ALL EXPRESS OR IMPLIED WARRANTIES, INCLUDING, BUT NOT LIMITED TO, (1) ANY WARRANTIES OF MERCHANTABILITY OR FITNESS FOR A PARTICULAR PURPOSE OR USE, (2) ACCURACY, RESULTS, TIMELINESS AND COMPLETENESS, (3) FREEDOM FROM BUGS, SOFTWARE ERRORS AND DEFECTS, (4) THAT THE CONTENT'S FUNCTIONING WILL BE UNINTERRUPTED AND (5) THAT THE CONTENT WILL OPERATE WITH ANY SOFTWARE OR HARDWARE CONFIGURATION.

Detailed Report of fiserv.com - Prepared on 2/19/2019

| CVE-2015-3183 | https://nvd.nist.gov/vu ln/detail/CVE-2015-3183 | 2015-07-20 | 208.11.141.155 | 443 | 2018-11-17T18:30:12.000Z |

Description:
The chunked transfer coding implementation in the Apache HTTP Server before 2.4.14 does not properly parse chunk headers, which allows remote attackers to conduct HTTP request smuggling attacks via a crafted request, related to mishandling of large chunk-size values and invalid chunk-extension characters in modules/http/http_filters.c.

| CVE-2015-3195 | https://nvd.nist.gov/vu ln/detail/CVE-2015-3195 | 2015-12-06 | 208.11.141.155 | 443 | 2018-11-17T18:30:12.000Z |

Description:
The ASN1_TFLG_COMBINE implementation in crypto/asn1/tasn_dec.c in OpenSSL before 0.9.8zh, 1.0.0 before 1.0.0t, 1.0.1 before 1.0.1q, and 1.0.2 before 1.0.2e mishandles errors caused by malformed X509_ATTRIBUTE data, which allows remote attackers to obtain sensitive information from process memory by triggering a decoding failure in a PKCS#7 or CMS application.

| CVE-2016-0703 | https://nvd.nist.gov/vu ln/detail/CVE-2016-0703 | 2016-03-02 | 63.240.88.6 | 443 | 2018-11-16T08:28:28.000Z |

Description:
The get_client_master_key function in s2_srvr.c in the SSLv2 implementation in OpenSSL before 0.9.8zf, 1.0.0 before 1.0.0r, 1.0.1 before 1.0.1m, and 1.0.2 before 1.0.2a accepts a nonzero CLIENT-MASTER-KEY CLEAR-KEY-LENGTH value for an arbitrary cipher, which allows man-in-the-middle attackers to determine the MASTER-KEY value and decrypt TLS ciphertext data by leveraging a Bleichenbacher RSA padding oracle, a related issue to CVE-2016-0800.

| CVE-2016-8743 | https://nvd.nist.gov/vu ln/detail/CVE-2016-8743 | 2017-07-27 | 63.240.88.6 | 443 | 2018-11-16T08:28:28.000Z |

Description:
Apache HTTP Server, in all releases prior to 2.2.32 and 2.4.25, was liberal in the whitespace accepted from requests and sent in response lines and headers. Accepting these different behaviors represented a security concern when httpd participates in any chain of proxies or interacts with back-end application servers, either through mod_proxy or using conventional CGI mechanisms, and may result in request smuggling, response splitting and cache pollution.

| CVE-2015-3197 | https://nvd.nist.gov/vu ln/detail/CVE-2015-3197 | 2016-02-14 | 64.128.99.203 | 443 | 2018-11-15T14:09:57.000Z |

Description:
ssl/s2_srvr.c in OpenSSL 1.0.1 before 1.0.1r and 1.0.2 before 1.0.2f does not prevent use of disabled ciphers, which makes it easier for man-in-the-middle attackers to defeat cryptographic protection mechanisms by performing computations on SSLv2 traffic, related to the get_client_master_key and get_client_hello functions.

| CVE-2014-0226 | https://nvd.nist.gov/vu ln/detail/CVE-2014-0226 | 2014-07-20 | 64.128.99.203 | 443 | 2018-11-15T14:09:57.000Z |

Description:
Race condition in the mod_status module in the Apache HTTP Server before 2.4.10 allows remote attackers to cause a denial of service (heap-based buffer overflow), or possibly obtain sensitive credential information or execute arbitrary code, via a crafted request that triggers improper scoreboard handling within the status_handler function in modules/generators/mod_status.c and the lua_ap_scoreboard_worker function in modules/lua/lua_request.c.

| CVE-2015-3195 | https://nvd.nist.gov/vu ln/detail/CVE-2015-3195 | 2015-12-06 | 64.128.99.203 | 443 | 2018-11-15T14:09:57.000Z |

Description:
The ASN1_TFLG_COMBINE implementation in crypto/asn1/tasn_dec.c in OpenSSL before 0.9.8zh, 1.0.0 before 1.0.0t, 1.0.1 before 1.0.1q, and 1.0.2 before 1.0.2e mishandles errors caused by malformed X509_ATTRIBUTE data, which allows remote attackers to obtain sensitive information from process memory by triggering a decoding failure in a PKCS#7 or CMS application.

| CVE-2016-0703 | https://nvd.nist.gov/vu ln/detail/CVE-2016-0703 | 2016-03-02 | 64.128.99.203 | 443 | 2018-11-15T14:09:57.000Z |

Description:
The get_client_master_key function in s2_srvr.c in the SSLv2 implementation in OpenSSL before 0.9.8zf, 1.0.0 before 1.0.0r, 1.0.1 before

Security-related analyses, including ratings, and statements in the Content of this document are statements of opinion of relative future security risks of entities as of the date they are expressed, and not statements of current or historical fact as to safety of transacting with any entity, recommendations regarding decision to do business with any entity, endorsements of the accuracy of any of the data or conclusions or attempts to independently assess or vouch for the security measures of any entity. SECURITYSCORECARD PARTIES DISCLAIM ANY AND ALL EXPRESS OR IMPLIED WARRANTIES, INCLUDING, BUT NOT LIMITED TO, (1) ANY WARRANTIES OF MERCHANTABILITY OR FITNESS FOR A PARTICULAR PURPOSE OR USE, (2) ACCURACY, RESULTS, TIMELINESS AND COMPLETENESS, (3) FREEDOM FROM BUGS, SOFTWARE ERRORS AND DEFECTS, (4) THAT THE CONTENT'S FUNCTIONING WILL BE UNINTERRUPTED AND (5) THAT THE CONTENT WILL OPERATE WITH ANY SOFTWARE OR HARDWARE CONFIGURATION.

Detailed Report of fiserv.com - Prepared on 2/7/2019

1.0.1m, and 1.0.2 before 1.0.2a accepts a nonzero CLIENT-MASTER-KEY CLEAR-KEY-LENGTH value for an arbitrary cipher, which allows man-in-the-middle attackers to determine the MASTER-KEY value and decrypt TLS ciphertext data by leveraging a Bleichenbacher RSA padding oracle, a related issue to CVE-2016-0800.

| | | | | | |
|---|---|---|---|---|---|
| CVE-2016-8743 | https://nvd.nist.gov/vuln/detail/CVE-2016-8743 | 2017-07-27 | 64.128.99.203 | 443 | 2018-11-15T14:09:57.000Z |

Description:
Apache HTTP Server, in all releases prior to 2.2.32 and 2.4.25, was liberal in the whitespace accepted from requests and sent in response lines and headers. Accepting these different behaviors represented a security concern when httpd participates in any chain of proxies or interacts with back-end application servers, either through mod_proxy or using conventional CGI mechanisms, and may result in request smuggling, response splitting and cache pollution.

| | | | | | |
|---|---|---|---|---|---|
| CVE-2015-3183 | https://nvd.nist.gov/vuln/detail/CVE-2015-3183 | 2015-07-20 | 64.128.99.203 | 443 | 2018-11-15T14:09:57.000Z |

Description:
The chunked transfer coding implementation in the Apache HTTP Server before 2.4.14 does not properly parse chunk headers, which allows remote attackers to conduct HTTP request smuggling attacks via a crafted request, related to mishandling of large chunk-size values and invalid chunk-extension characters in modules/http/http_filters.c.

| | | | | | |
|---|---|---|---|---|---|
| CVE-2015-3194 | https://nvd.nist.gov/vuln/detail/CVE-2015-3194 | 2015-12-06 | 64.128.99.203 | 443 | 2018-11-15T14:09:57.000Z |

Description:
crypto/rsa/rsa_ameth.c in OpenSSL 1.0.1 before 1.0.1q and 1.0.2 before 1.0.2e allows remote attackers to cause a denial of service (NULL pointer dereference and application crash) via an RSA PSS ASN.1 signature that lacks a mask generation function parameter.

| | | | | | |
|---|---|---|---|---|---|
| CVE-2015-3185 | https://nvd.nist.gov/vuln/detail/CVE-2015-3185 | 2015-07-20 | 64.128.99.203 | 443 | 2018-11-15T14:09:57.000Z |

Description:
The ap_some_auth_required function in server/request.c in the Apache HTTP Server 2.4.x before 2.4.14 does not consider that a Require directive may be associated with an authorization setting rather than an authentication setting, which allows remote attackers to bypass intended access restrictions in opportunistic circumstances by leveraging the presence of a module that relies on the 2.2 API behavior.

| | | | | | |
|---|---|---|---|---|---|
| CVE-2014-3566 | https://nvd.nist.gov/vuln/detail/CVE-2014-3566 | 2014-10-14 | 63.251.77.220 | 443 | 2018-11-09T13:22:52.450Z |

Description:
The SSL protocol 3.0, as used in OpenSSL through 1.0.1i and other products, uses nondeterministic CBC padding, which makes it easier for man-in-the-middle attackers to obtain cleartext data via a padding-oracle attack, aka the "POODLE" issue.

| | | | | | |
|---|---|---|---|---|---|
| CVE-2014-3566 | https://nvd.nist.gov/vuln/detail/CVE-2014-3566 | 2014-10-14 | 12.16.165.109 | 443 | 2018-11-08T08:40:47.752Z |

Description:
The SSL protocol 3.0, as used in OpenSSL through 1.0.1i and other products, uses nondeterministic CBC padding, which makes it easier for man-in-the-middle attackers to obtain cleartext data via a padding-oracle attack, aka the "POODLE" issue.

| | | | | | |
|---|---|---|---|---|---|
| CVE-2014-3566 | https://nvd.nist.gov/vuln/detail/CVE-2014-3566 | 2014-10-14 | 64.128.99.68 | 443 | 2018-11-06T23:51:02.464Z |

Description:
The SSL protocol 3.0, as used in OpenSSL through 1.0.1i and other products, uses nondeterministic CBC padding, which makes it easier for man-in-the-middle attackers to obtain cleartext data via a padding-oracle attack, aka the "POODLE" issue.

| | | | | | |
|---|---|---|---|---|---|
| CVE-2014-3566 | https://nvd.nist.gov/vuln/detail/CVE-2014-3566 | 2014-10-14 | 64.128.99.60 | 443 | 2018-11-06T23:50:23.700Z |

Description:
The SSL protocol 3.0, as used in OpenSSL through 1.0.1i and other products, uses nondeterministic CBC padding, which makes it easier for man-in-the-middle attackers to obtain cleartext data via a padding-oracle attack, aka the "POODLE" issue.

Security-related analyses, including ratings, and statements in the Content of this document are statements of opinion of relative future security risks of entities as of the date they are expressed, and not statements of current or historical fact as to safety of transacting with any entity, recommendations regarding decision to do business with any entity, endorsements of the accuracy of any of the data or conclusions or attempts to independently assess or vouch for the security measures of any entity. SECURITYSCORECARD PARTIES DISCLAIM ANY AND ALL EXPRESS OR IMPLIED WARRANTIES, INCLUDING, BUT NOT LIMITED TO, (1) ANY WARRANTIES OF MERCHANTABILITY OR FITNESS FOR A PARTICULAR PURPOSE OR USE, (2) ACCURACY, RESULTS, TIMELINESS AND COMPLETENESS, (3) FREEDOM FROM BUGS, SOFTWARE ERRORS AND DEFECTS, (4) THAT THE CONTENT'S FUNCTIONING WILL BE UNINTERRUPTED AND (5) THAT THE CONTENT WILL OPERATE WITH ANY SOFTWARE OR HARDWARE CONFIGURATION.

Detailed Report of fiserv.com - Prepared on 2/1/2019

| CVE-2014-3566 | https://nvd.nist.gov/vuln/detail/CVE-2014-3566 | 2014-10-14 | 64.128.99.65 | 443 | 2018-11-06T23:32:23.425Z |

Description:
The SSL protocol 3.0, as used in OpenSSL through 1.0.1i and other products, uses nondeterministic CBC padding, which makes it easier for man-in-the-middle attackers to obtain cleartext data via a padding-oracle attack, aka the "POODLE" issue.

| CVE-2017-5647 | https://nvd.nist.gov/vuln/detail/CVE-2017-5647 | 2017-04-17 | 198.167.0.33 | 443 | 2018-10-23T01:30:22.924Z |

Description:
A bug in the handling of the pipelined requests in Apache Tomcat 9.0.0.M1 to 9.0.0.M18, 8.5.0 to 8.5.12, 8.0.0.RC1 to 8.0.42, 7.0.0 to 7.0.76, and 6.0.0 to 6.0.52, when send file was used, results in the pipelined request being lost when send file processing of the previous request completed. This could result in responses appearing to be sent for the wrong request. For example, a user agent that sent requests A, B and C could see the correct response for request A, the response for request C for request B and no response for request C.

| CVE-2015-3194 | https://nvd.nist.gov/vuln/detail/CVE-2015-3194 | 2015-12-06 | 192.131.76.100 | 443 | 2018-10-22T11:12:21.001Z |

Description:
crypto/rsa/rsa_ameth.c in OpenSSL 1.0.1 before 1.0.1q and 1.0.2 before 1.0.2e allows remote attackers to cause a denial of service (NULL pointer dereference and application crash) via an RSA PSS ASN.1 signature that lacks a mask generation function parameter.

| CVE-2016-0703 | https://nvd.nist.gov/vuln/detail/CVE-2016-0703 | 2016-03-02 | 192.131.76.100 | 443 | 2018-10-22T11:12:21.001Z |

Description:
The get_client_master_key function in s2_srvr.c in the SSLv2 implementation in OpenSSL before 0.9.8zf, 1.0.0 before 1.0.0r, 1.0.1 before 1.0.1m, and 1.0.2 before 1.0.2a accepts a nonzero CLIENT-MASTER-KEY CLEAR-KEY-LENGTH value for an arbitrary cipher, which allows man-in-the-middle attackers to determine the MASTER-KEY value and decrypt TLS ciphertext data by leveraging a Bleichenbacher RSA padding oracle, a related issue to CVE-2016-0800.

| CVE-2015-3197 | https://nvd.nist.gov/vuln/detail/CVE-2015-3197 | 2016-02-14 | 192.131.76.100 | 443 | 2018-10-22T11:12:21.001Z |

Description:
ssl/s2_srvr.c in OpenSSL 1.0.1 before 1.0.1r and 1.0.2 before 1.0.2f does not prevent use of disabled ciphers, which makes it easier for man-in-the-middle attackers to defeat cryptographic protection mechanisms by performing computations on SSLv2 traffic, related to the get_client_master_key and get_client_hello functions.

| CVE-2015-3195 | https://nvd.nist.gov/vuln/detail/CVE-2015-3195 | 2015-12-06 | 192.131.76.100 | 443 | 2018-10-22T11:12:21.001Z |

Description:
The ASN1_TFLG_COMBINE implementation in crypto/asn1/tasn_dec.c in OpenSSL before 0.9.8zh, 1.0.0 before 1.0.0t, 1.0.1 before 1.0.1q, and 1.0.2 before 1.0.2e mishandles errors caused by malformed X509_ATTRIBUTE data, which allows remote attackers to obtain sensitive information from process memory by triggering a decoding failure in a PKCS#7 or CMS application.

| CVE-2016-0800 | https://nvd.nist.gov/vuln/detail/CVE-2016-0800 | 2016-03-01 | 50.58.10.133 | 443 | 2018-10-22T09:47:25.478Z |

Description:
The SSLv2 protocol, as used in OpenSSL before 1.0.1s and 1.0.2 before 1.0.2g and other products, requires a server to send a ServerVerify message before establishing that a client possesses certain plaintext RSA data, which makes it easier for remote attackers to decrypt TLS ciphertext data by leveraging a Bleichenbacher RSA padding oracle, aka a "DROWN" attack.

| CVE-2017-3737 | https://nvd.nist.gov/vuln/detail/CVE-2017-3737 | 2017-12-07 | 166.73.6.220 | 443 | 2018-10-21T18:56:59.069Z |

Description:
OpenSSL 1.0.2 (starting from version 1.0.2b) introduced an "error state" mechanism. The intent was that if a fatal error occurred during a handshake then OpenSSL would move into the error state and would immediately fail if you attempted to continue the handshake. This works

Security-related analyses, including ratings, and statements in the Content of this document are statements of opinion of relative future security risks of entities as of the date they are expressed, and not statements of current or historical fact as to safety of transacting with any entity, recommendations regarding decision to do business with any entity, endorsements of the accuracy of any of the data or conclusions or attempts to independently assess or vouch for the security measures of any entity. SECURITYSCORECARD PARTIES DISCLAIM ANY AND ALL EXPRESS OR IMPLIED WARRANTIES, INCLUDING, BUT NOT LIMITED TO, (1) ANY WARRANTIES OF MERCHANTABILITY OR FITNESS FOR A PARTICULAR PURPOSE OR USE, (2) ACCURACY, RESULTS, TIMELINESS AND COMPLETENESS, (3) FREEDOM FROM BUGS, SOFTWARE ERRORS AND DEFECTS, (4) THAT THE CONTENT'S FUNCTIONING WILL BE UNINTERRUPTED AND (5) THAT THE CONTENT WILL OPERATE WITH ANY SOFTWARE OR HARDWARE CONFIGURATION.

Detailed Report of fiserv.com - Prepared on 2/9/2019

as designed for the explicit handshake functions (SSL_do_handshake(), SSL_accept() and SSL_connect()), however due to a bug it does not work correctly if SSL_read() or SSL_write() is called directly. In that scenario, if the handshake fails then a fatal error will be returned in the initial function call. If SSL_read()/SSL_write() is subsequently called by the application for the same SSL object then it will succeed and the data is passed without being decrypted/encrypted directly from the SSL/TLS record layer. In order to exploit this issue an application bug would have to be present that resulted in a call to SSL_read()/SSL_write() being issued after having already received a fatal error. OpenSSL version 1.0.2b-1.0.2m are affected. Fixed in OpenSSL 1.0.2n. OpenSSL 1.1.0 is not affected.

| CVE-2017-3736 | https://nvd.nist.gov/vuln/detail/CVE-2017-3736 | 2017-11-02 | 166.73.6.220 | 443 | 2018-10-21T18:56:59.069Z |

Description:
There is a carry propagating bug in the x86_64 Montgomery squaring procedure in OpenSSL before 1.0.2m and 1.1.0 before 1.1.0g. No EC algorithms are affected. Analysis suggests that attacks against RSA and DSA as a result of this defect would be very difficult to perform and are not believed likely. Attacks against DH are considered just feasible (although very difficult) because most of the work necessary to deduce information about a private key may be performed offline. The amount of resources required for such an attack would be very significant and likely only accessible to a limited number of attackers. An attacker would additionally need online access to an unpatched system using the target private key in a scenario with persistent DH parameters and a private key that is shared between multiple clients. This only affects processors that support the BMI1, BMI2 and ADX extensions like Intel Broadwell (5th generation) and later or AMD Ryzen.

| CVE-2016-8743 | https://nvd.nist.gov/vuln/detail/CVE-2016-8743 | 2017-07-27 | 166.73.6.220 | 443 | 2018-10-21T18:56:59.069Z |

Description:
Apache HTTP Server, in all releases prior to 2.2.32 and 2.4.25, was liberal in the whitespace accepted from requests and sent in response lines and headers. Accepting these different behaviors represented a security concern when httpd participates in any chain of proxies or interacts with back-end application servers, either through mod_proxy or using conventional CGI mechanisms, and may result in request smuggling, response splitting and cache pollution.

| CVE-2014-0226 | https://nvd.nist.gov/vuln/detail/CVE-2014-0226 | 2014-07-20 | 166.73.6.220 | 443 | 2018-10-21T18:56:59.069Z |

Description:
Race condition in the mod_status module in the Apache HTTP Server before 2.4.10 allows remote attackers to cause a denial of service (heap-based buffer overflow), or possibly obtain sensitive credential information or execute arbitrary code, via a crafted request that triggers improper scoreboard handling within the status_handler function in modules/generators/mod_status.c and the lua_ap_scoreboard_worker function in modules/lua/lua_request.c.

| CVE-2017-3738 | https://nvd.nist.gov/vuln/detail/CVE-2017-3738 | 2017-12-07 | 166.73.6.220 | 443 | 2018-10-21T18:56:59.069Z |

Description:
There is an overflow bug in the AVX2 Montgomery multiplication procedure used in exponentiation with 1024-bit moduli. No EC algorithms are affected. Analysis suggests that attacks against RSA and DSA as a result of this defect would be very difficult to perform and are not believed likely. Attacks against DH1024 are considered just feasible, because most of the work necessary to deduce information about a private key may be performed offline. The amount of resources required for such an attack would be significant. However, for an attack on TLS to be meaningful, the server would have to share the DH1024 private key among multiple clients, which is no longer an option since CVE-2016-0701. This only affects processors that support the AVX2 but not ADX extensions like Intel Haswell (4th generation). Note: The impact from this issue is similar to CVE-2017-3736, CVE-2017-3732 and CVE-2015-3193. OpenSSL version 1.0.2-1.0.2m and 1.1.0-1.1.0g are affected. Fixed in OpenSSL 1.0.2n. Due to the low severity of this issue we are not issuing a new release of OpenSSL 1.1.0 at this time. The fix will be included in OpenSSL 1.1.0h when it becomes available. The fix is also available in commit e502cc86d in the OpenSSL git repository.

| CVE-2015-3185 | https://nvd.nist.gov/vuln/detail/CVE-2015-3185 | 2015-07-20 | 166.73.6.220 | 443 | 2018-10-21T18:56:59.069Z |

Description:
The ap_some_auth_required function in server/request.c in the Apache HTTP Server 2.4.x before 2.4.14 does not consider that a Require directive may be associated with an authorization setting rather than an authentication setting, which allows remote attackers to bypass intended access restrictions in opportunistic circumstances by leveraging the presence of a module that relies on the 2.2 API behavior.

| CVE-2015-3183 | https://nvd.nist.gov/vuln/detail/CVE-2015-3183 | 2015-07-20 | 166.73.6.220 | 443 | 2018-10-21T18:56:59.069Z |

Description:
The chunked transfer coding implementation in the Apache HTTP Server before 2.4.14 does not properly parse chunk headers, which allows remote attackers to conduct HTTP request smuggling attacks via a crafted request, related to mishandling of large chunk-size values and invalid chunk-extension characters in modules/http/http_filters.c.

Security-related analyses, including ratings, and statements in the Content of this document are statements of opinion of relative future security risks of entities as of the date they are expressed, and not statements of current or historical fact as to safety of transacting with any entity, recommendations regarding decision to do business with any entity, endorsements of the accuracy of any of the data or conclusions or attempts to independently assess or vouch for the security measures of any entity. SECURITYSCORECARD PARTIES DISCLAIM ANY AND ALL EXPRESS OR IMPLIED WARRANTIES, INCLUDING, BUT NOT LIMITED TO, (1) ANY WARRANTIES OF MERCHANTABILITY OR FITNESS FOR A PARTICULAR PURPOSE OR USE, (2) ACCURACY, RESULTS, TIMELINESS AND COMPLETENESS, (3) FREEDOM FROM BUGS, SOFTWARE ERRORS AND DEFECTS, (4) THAT THE CONTENT'S FUNCTIONING WILL BE UNINTERRUPTED AND (5) THAT THE CONTENT WILL OPERATE WITH ANY SOFTWARE OR HARDWARE CONFIGURATION.

Detailed Report of hserv.com - Prepared on 2/1/2019

| CVE-2014-3566 | https://nvd.nist.gov/vuln/detail/CVE-2014-3566 | 2014-10-14 | 12.14.174.232 | 636 | 2018-10-11T18:31:07.000Z |
|---|---|---|---|---|---|

Description:
The SSL protocol 3.0, as used in OpenSSL through 1.0.1i and other products, uses nondeterministic CBC padding, which makes it easier for man-in-the-middle attackers to obtain cleartext data via a padding-oracle attack, aka the "POODLE" issue.

| CVE-2014-3566 | https://nvd.nist.gov/vuln/detail/CVE-2014-3566 | 2014-10-14 | 64.149.172.103 | 443 | 2018-10-09T02:17:29.000Z |
|---|---|---|---|---|---|

Description:
The SSL protocol 3.0, as used in OpenSSL through 1.0.1i and other products, uses nondeterministic CBC padding, which makes it easier for man-in-the-middle attackers to obtain cleartext data via a padding-oracle attack, aka the "POODLE" issue.

| CVE-2014-3566 | https://nvd.nist.gov/vuln/detail/CVE-2014-3566 | 2014-10-14 | 50.58.9.48 | 443 | 2018-10-09T01:28:04.000Z |
|---|---|---|---|---|---|

Description:
The SSL protocol 3.0, as used in OpenSSL through 1.0.1i and other products, uses nondeterministic CBC padding, which makes it easier for man-in-the-middle attackers to obtain cleartext data via a padding-oracle attack, aka the "POODLE" issue.

| CVE-2014-3566 | https://nvd.nist.gov/vuln/detail/CVE-2014-3566 | 2014-10-14 | 50.58.9.181 | 443 | 2018-10-09T01:17:35.000Z |
|---|---|---|---|---|---|

Description:
The SSL protocol 3.0, as used in OpenSSL through 1.0.1i and other products, uses nondeterministic CBC padding, which makes it easier for man-in-the-middle attackers to obtain cleartext data via a padding-oracle attack, aka the "POODLE" issue.

| CVE-2016-0800 | https://nvd.nist.gov/vuln/detail/CVE-2016-0800 | 2016-03-01 | 209.163.213.137 | 443 | 2018-10-07T10:42:39.000Z |
|---|---|---|---|---|---|

Description:
The SSLv2 protocol, as used in OpenSSL before 1.0.1s and 1.0.2 before 1.0.2g and other products, requires a server to send a ServerVerify message before establishing that a client possesses certain plaintext RSA data, which makes it easier for remote attackers to decrypt TLS ciphertext data by leveraging a Bleichenbacher RSA padding oracle, aka a "DROWN" attack.

| CVE-2017-3737 | https://nvd.nist.gov/vuln/detail/CVE-2017-3737 | 2017-12-07 | 208.66.20.31 | 443 | 2018-09-15T15:20:24.809Z |
|---|---|---|---|---|---|

Description:
OpenSSL 1.0.2 (starting from version 1.0.2b) introduced an "error state" mechanism. The intent was that if a fatal error occurred during a handshake then OpenSSL would move into the error state and would immediately fail if you attempted to continue the handshake. This works as designed for the explicit handshake functions (SSL_do_handshake(), SSL_accept() and SSL_connect()), however due to a bug it does not work correctly if SSL_read() or SSL_write() is called directly. In that scenario, if the handshake fails then a fatal error will be returned in the initial function call. If SSL_read()/SSL_write() is subsequently called by the application for the same SSL object then it will succeed and the data is passed without being decrypted/encrypted directly from the SSL/TLS record layer. In order to exploit this issue an application bug would have to be present that resulted in a call to SSL_read()/SSL_write() being issued after having already received a fatal error. OpenSSL version 1.0.2b-1.0.2m are affected. Fixed in OpenSSL 1.0.2n. OpenSSL 1.1.0 is not affected.

| CVE-2017-3738 | https://nvd.nist.gov/vuln/detail/CVE-2017-3738 | 2017-12-07 | 208.66.20.31 | 443 | 2018-09-15T15:20:24.809Z |
|---|---|---|---|---|---|

Description:
There is an overflow bug in the AVX2 Montgomery multiplication procedure used in exponentiation with 1024-bit moduli. No EC algorithms are affected. Analysis suggests that attacks against RSA and DSA as a result of this defect would be very difficult to perform and are not believed likely. Attacks against DH1024 are considered just feasible, because most of the work necessary to deduce information about a private key may be performed offline. The amount of resources required for such an attack would be significant. However, for an attack on TLS to be meaningful, the server would have to share the DH1024 private key among multiple clients, which is no longer an option since CVE-2016-0701. This only affects processors that support the AVX2 but not ADX extensions like Intel Haswell (4th generation). Note: The impact from this issue is similar to CVE-2017-3736, CVE-2017-3732 and CVE-2015-3193. OpenSSL version 1.0.2-1.0.2m and 1.1.0-1.1.0g are affected. Fixed in OpenSSL 1.0.2n. Due to the low severity of this issue we are not issuing a new release of OpenSSL 1.1.0 at this time. The fix will be included in OpenSSL 1.1.0h when it becomes available. The fix is also available in commit e502cc86d in the OpenSSL git repository.

| CVE-2017-3736 | https://nvd.nist.gov/vuln/detail/CVE-2017- | 2017-11-02 | 208.66.20.31 | 443 | 2018-09-15T15:20:24.809Z |
|---|---|---|---|---|---|

Security-related analyses, including ratings, and statements in the Content of this document are statements of opinion of relative future security risks of entities as of the date they are expressed, and not statements of current or historical fact as to safety of transacting with any entity, recommendations regarding decision to do business with any entity, endorsements of the accuracy of any of the data or conclusions or attempts to independently assess or vouch for the security measures of any entity. SECURITYSCORECARD PARTIES DISCLAIM ANY AND ALL EXPRESS OR IMPLIED WARRANTIES, INCLUDING, BUT NOT LIMITED TO, (1) ANY WARRANTIES OF MERCHANTABILITY OR FITNESS FOR A PARTICULAR PURPOSE OR USE, (2) ACCURACY, RESULTS, TIMELINESS AND COMPLETENESS, (3) FREEDOM FROM BUGS, SOFTWARE ERRORS AND DEFECTS, (4) THAT THE CONTENT'S FUNCTIONING WILL BE UNINTERRUPTED AND (5) THAT THE CONTENT WILL OPERATE WITH ANY SOFTWARE OR HARDWARE CONFIGURATION.

Case 1:22-cv-09329-ER   Document 1-2   Filed 10/31/22   Page 132 of 256
Detailed Report of fiserv.com - Prepared on 2/1/2019
132 of 256

3736

**Description:**
There is a carry propagating bug in the x86_64 Montgomery squaring procedure in OpenSSL before 1.0.2m and 1.1.0 before 1.1.0g. No EC algorithms are affected. Analysis suggests that attacks against RSA and DSA as a result of this defect would be very difficult to perform and are not believed likely. Attacks against DH are considered just feasible (although very difficult) because most of the work necessary to deduce information about a private key may be performed offline. The amount of resources required for such an attack would be very significant and likely only accessible to a limited number of attackers. An attacker would additionally need online access to an unpatched system using the target private key in a scenario with persistent DH parameters and a private key that is shared between multiple clients. This only affects processors that support the BMI1, BMI2 and ADX extensions like Intel Broadwell (5th generation) and later or AMD Ryzen.

| CVE-2014-3566 | https://nvd.nist.gov/vuln/detail/CVE-2014-3566 | 2014-10-14 | 64.149.172.167 | 443 | 2018-09-10T15:45:49.000Z |

**Description:**
The SSL protocol 3.0, as used in OpenSSL through 1.0.1i and other products, uses nondeterministic CBC padding, which makes it easier for man-in-the-middle attackers to obtain cleartext data via a padding-oracle attack, aka the "POODLE" issue.

| CVE-2014-3566 | https://nvd.nist.gov/vuln/detail/CVE-2014-3566 | 2014-10-14 | 204.95.150.235 | - | 2018-09-08T23:06:23.000Z |

**Description:**
The SSL protocol 3.0, as used in OpenSSL through 1.0.1i and other products, uses nondeterministic CBC padding, which makes it easier for man-in-the-middle attackers to obtain cleartext data via a padding-oracle attack, aka the "POODLE" issue.

| CVE-2014-3566 | https://nvd.nist.gov/vuln/detail/CVE-2014-3566 | 2014-10-14 | 204.95.150.237 | - | 2018-09-08T22:58:36.000Z |

**Description:**
The SSL protocol 3.0, as used in OpenSSL through 1.0.1i and other products, uses nondeterministic CBC padding, which makes it easier for man-in-the-middle attackers to obtain cleartext data via a padding-oracle attack, aka the "POODLE" issue.

| CVE-2014-3566 | https://nvd.nist.gov/vuln/detail/CVE-2014-3566 | 2014-10-14 | 166.73.11.22 | - | 2018-09-07T12:28:01.000Z |

**Description:**
The SSL protocol 3.0, as used in OpenSSL through 1.0.1i and other products, uses nondeterministic CBC padding, which makes it easier for man-in-the-middle attackers to obtain cleartext data via a padding-oracle attack, aka the "POODLE" issue.

| CVE-2014-3566 | https://nvd.nist.gov/vuln/detail/CVE-2014-3566 | 2014-10-14 | 204.95.150.213 | - | 2018-09-07T10:50:12.000Z |

**Description:**
The SSL protocol 3.0, as used in OpenSSL through 1.0.1i and other products, uses nondeterministic CBC padding, which makes it easier for man-in-the-middle attackers to obtain cleartext data via a padding-oracle attack, aka the "POODLE" issue.

| CVE-2017-5647 | https://nvd.nist.gov/vuln/detail/CVE-2017-5647 | 2017-04-17 | 198.167.0.148 | - | 2018-08-18T07:58:01.000Z |

**Description:**
A bug in the handling of the pipelined requests in Apache Tomcat 9.0.0.M1 to 9.0.0.M18, 8.5.0 to 8.5.12, 8.0.0.RC1 to 8.0.42, 7.0.0 to 7.0.76, and 6.0.0 to 6.0.52, when send file was used, results in the pipelined request being lost when send file processing of the previous request completed. This could result in responses appearing to be sent for the wrong request. For example, a user agent that sent requests A, B and C could see the correct response for request A, the response for request C for request B and no response for request C.

| CVE-2017-3736 | https://nvd.nist.gov/vuln/detail/CVE-2017-3736 | 2017-11-02 | 192.131.76.23 | 443 | 2018-08-17T09:55:55.000Z |

**Description:**
There is a carry propagating bug in the x86_64 Montgomery squaring procedure in OpenSSL before 1.0.2m and 1.1.0 before 1.1.0g. No EC algorithms are affected. Analysis suggests that attacks against RSA and DSA as a result of this defect would be very difficult to perform and are not believed likely. Attacks against DH are considered just feasible (although very difficult) because most of the work necessary to deduce information about a private key may be performed offline. The amount of resources required for such an attack would be very significant and likely only accessible to a limited number of attackers. An attacker would additionally need online access to an unpatched system using the target private key in a scenario with persistent DH parameters and a private key that is shared between multiple clients. This only affects

Security-related analyses, including ratings, and statements in the Content of this document are statements of opinion of relative future security risks of entities as of the date they are expressed, and not statements of current or historical fact as to safety of transacting with any entity, recommendations regarding decision to do business with any entity, endorsements of the accuracy of any of the data or conclusions or attempts to independently assess or vouch for the security measures of any entity. SECURITYSCORECARD PARTIES DISCLAIM ANY AND ALL EXPRESS OR IMPLIED WARRANTIES, INCLUDING, BUT NOT LIMITED TO, (1) ANY WARRANTIES OF MERCHANTABILITY OR FITNESS FOR A PARTICULAR PURPOSE OR USE, (2) ACCURACY, RESULTS, TIMELINESS AND COMPLETENESS, (3) FREEDOM FROM BUGS, SOFTWARE ERRORS AND DEFECTS, (4) THAT THE CONTENT'S FUNCTIONING WILL BE UNINTERRUPTED AND (5) THAT THE CONTENT WILL OPERATE WITH ANY SOFTWARE OR HARDWARE CONFIGURATION.

Detailed Report of fiserv.com - Prepared on 2/9/2019

processors that support the BMI1, BMI2 and ADX extensions like Intel Broadwell (5th generation) and later or AMD Ryzen.

| CVE-2017-3737 | https://nvd.nist.gov/vuln/detail/CVE-2017-3737 | 2017-12-07 | 192.131.76.23 | 443 | 2018-08-17T09:55:55.000Z |

Description:
OpenSSL 1.0.2 (starting from version 1.0.2b) introduced an "error state" mechanism. The intent was that if a fatal error occurred during a handshake then OpenSSL would move into the error state and would immediately fail if you attempted to continue the handshake. This works as designed for the explicit handshake functions (SSL_do_handshake(), SSL_accept() and SSL_connect()), however due to a bug it does not work correctly if SSL_read() or SSL_write() is called directly. In that scenario, if the handshake fails then a fatal error will be returned in the initial function call. If SSL_read()/SSL_write() is subsequently called by the application for the same SSL object then it will succeed and the data is passed without being decrypted/encrypted directly from the SSL/TLS record layer. In order to exploit this issue an application bug would have to be present that resulted in a call to SSL_read()/SSL_write() being issued after having already received a fatal error. OpenSSL version 1.0.2b-1.0.2m are affected. Fixed in OpenSSL 1.0.2n. OpenSSL 1.1.0 is not affected.

| CVE-2017-3738 | https://nvd.nist.gov/vuln/detail/CVE-2017-3738 | 2017-12-07 | 192.131.76.23 | 443 | 2018-08-17T09:55:55.000Z |

Description:
There is an overflow bug in the AVX2 Montgomery multiplication procedure used in exponentiation with 1024-bit moduli. No EC algorithms are affected. Analysis suggests that attacks against RSA and DSA as a result of this defect would be very difficult to perform and are not believed likely. Attacks against DH1024 are considered just feasible, because most of the work necessary to deduce information about a private key may be performed offline. The amount of resources required for such an attack would be significant. However, for an attack on TLS to be meaningful, the server would have to share the DH1024 private key among multiple clients, which is no longer an option since CVE-2016-0701. This only affects processors that support the AVX2 but not ADX extensions like Intel Haswell (4th generation). Note: The impact from this issue is similar to CVE-2017-3736, CVE-2017-3732 and CVE-2015-3193. OpenSSL version 1.0.2-1.0.2m and 1.1.0-1.1.0g are affected. Fixed in OpenSSL 1.0.2n. Due to the low severity of this issue we are not issuing a new release of OpenSSL 1.1.0 at this time. The fix will be included in OpenSSL 1.1.0h when it becomes available. The fix is also available in commit e502cc86d in the OpenSSL git repository.

| CVE-2015-3185 | https://nvd.nist.gov/vuln/detail/CVE-2015-3185 | 2015-07-20 | 192.131.76.23 | 443 | 2018-08-17T09:55:55.000Z |

Description:
The ap_some_auth_required function in server/request.c in the Apache HTTP Server 2.4.x before 2.4.14 does not consider that a Require directive may be associated with an authorization setting rather than an authentication setting, which allows remote attackers to bypass intended access restrictions in opportunistic circumstances by leveraging the presence of a module that relies on the 2.2 API behavior.

| CVE-2014-0226 | https://nvd.nist.gov/vuln/detail/CVE-2014-0226 | 2014-07-20 | 192.131.76.23 | 443 | 2018-08-17T09:55:55.000Z |

Description:
Race condition in the mod_status module in the Apache HTTP Server before 2.4.10 allows remote attackers to cause a denial of service (heap-based buffer overflow), or possibly obtain sensitive credential information or execute arbitrary code, via a crafted request that triggers improper scoreboard handling within the status_handler function in modules/generators/mod_status.c and the lua_ap_scoreboard_worker function in modules/lua/lua_request.c.

| CVE-2016-8743 | https://nvd.nist.gov/vuln/detail/CVE-2016-8743 | 2017-07-27 | 192.131.76.23 | 443 | 2018-08-17T09:55:55.000Z |

Description:
Apache HTTP Server, in all releases prior to 2.2.32 and 2.4.25, was liberal in the whitespace accepted from requests and sent in response lines and headers. Accepting these different behaviors represented a security concern when httpd participates in any chain of proxies or interacts with back-end application servers, either through mod_proxy or using conventional CGI mechanisms, and may result in request smuggling, response splitting and cache pollution.

| CVE-2015-3183 | https://nvd.nist.gov/vuln/detail/CVE-2015-3183 | 2015-07-20 | 192.131.76.23 | 443 | 2018-08-17T09:55:55.000Z |

Description:
The chunked transfer coding implementation in the Apache HTTP Server before 2.4.14 does not properly parse chunk headers, which allows remote attackers to conduct HTTP request smuggling attacks via a crafted request, related to mishandling of large chunk-size values and invalid chunk-extension characters in modules/http/http_filters.c.

| CVE-2017-5647 | https://nvd.nist.gov/vuln/detail/CVE-2017-5647 | 2017-04-17 | 198.167.0.246 | - | 2018-08-16T20:57:24.000Z |

Security-related analyses, including ratings, and statements in the Content of this document are statements of opinion of relative future security risks of entities as of the date they are expressed, and not statements of current or historical fact as to safety of transacting with any entity, recommendations regarding decision to do business with any entity, endorsements of the accuracy of any of the data or conclusions or attempts to independently assess or vouch for the security measures of any entity. SECURITYSCORECARD PARTIES DISCLAIM ANY AND ALL EXPRESS OR IMPLIED WARRANTIES, INCLUDING, BUT NOT LIMITED TO, (1) ANY WARRANTIES OF MERCHANTABILITY OR FITNESS FOR A PARTICULAR PURPOSE OR USE, (2) ACCURACY, RESULTS, TIMELINESS AND COMPLETENESS, (3) FREEDOM FROM BUGS, SOFTWARE ERRORS AND DEFECTS, (4) THAT THE CONTENT'S FUNCTIONING WILL BE UNINTERRUPTED AND (5) THAT THE CONTENT WILL OPERATE WITH ANY SOFTWARE OR HARDWARE CONFIGURATION.

Detailed Report of fiserv.com - Prepared on 2/9/2019

Description:
A bug in the handling of the pipelined requests in Apache Tomcat 9.0.0.M1 to 9.0.0.M18, 8.5.0 to 8.5.12, 8.0.0.RC1 to 8.0.42, 7.0.0 to 7.0.76, and 6.0.0 to 6.0.52, when send file was used, results in the pipelined request being lost when send file processing of the previous request completed. This could result in responses appearing to be sent for the wrong request. For example, a user agent that sent requests A, B and C could see the correct response for request A, the response for request C for request B and no response for request C.

| CVE-2017-5647 | https://nvd.nist.gov/vu ln/detail/CVE-2017-5647 | 2017-04-17 | 198.167.0.48 | - | 2018-08-16T19:27:59.000Z |

Description:
A bug in the handling of the pipelined requests in Apache Tomcat 9.0.0.M1 to 9.0.0.M18, 8.5.0 to 8.5.12, 8.0.0.RC1 to 8.0.42, 7.0.0 to 7.0.76, and 6.0.0 to 6.0.52, when send file was used, results in the pipelined request being lost when send file processing of the previous request completed. This could result in responses appearing to be sent for the wrong request. For example, a user agent that sent requests A, B and C could see the correct response for request A, the response for request C for request B and no response for request C.

| CVE-2015-3195 | https://nvd.nist.gov/vu ln/detail/CVE-2015-3195 | 2015-12-06 | 208.235.248.231 | 443 | 2018-08-16T14:03:13.000Z |

Description:
The ASN1_TFLG_COMBINE implementation in crypto/asn1/tasn_dec.c in OpenSSL before 0.9.8zh, 1.0.0 before 1.0.0t, 1.0.1 before 1.0.1q, and 1.0.2 before 1.0.2e mishandles errors caused by malformed X509_ATTRIBUTE data, which allows remote attackers to obtain sensitive information from process memory by triggering a decoding failure in a PKCS#7 or CMS application.

| CVE-2015-3185 | https://nvd.nist.gov/vu ln/detail/CVE-2015-3185 | 2015-07-20 | 208.235.248.231 | - | 2018-08-16T14:03:13.000Z |

Description:
The ap_some_auth_required function in server/request.c in the Apache HTTP Server 2.4.x before 2.4.14 does not consider that a Require directive may be associated with an authorization setting rather than an authentication setting, which allows remote attackers to bypass intended access restrictions in opportunistic circumstances by leveraging the presence of a module that relies on the 2.2 API behavior.

| CVE-2014-0226 | https://nvd.nist.gov/vu ln/detail/CVE-2014-0226 | 2014-07-20 | 208.235.248.231 | 443 | 2018-08-16T14:03:13.000Z |

Description:
Race condition in the mod_status module in the Apache HTTP Server before 2.4.10 allows remote attackers to cause a denial of service (heap-based buffer overflow), or possibly obtain sensitive credential information or execute arbitrary code, via a crafted request that triggers improper scoreboard handling within the status_handler function in modules/generators/mod_status.c and the lua_ap_scoreboard_worker function in modules/lua/lua_request.c.

| CVE-2015-3197 | https://nvd.nist.gov/vu ln/detail/CVE-2015-3197 | 2016-02-14 | 208.235.248.231 | 443 | 2018-08-16T14:03:13.000Z |

Description:
ssl/s2_srvr.c in OpenSSL 1.0.1 before 1.0.1r and 1.0.2 before 1.0.2f does not prevent use of disabled ciphers, which makes it easier for man-in-the-middle attackers to defeat cryptographic protection mechanisms by performing computations on SSLv2 traffic, related to the get_client_master_key and get_client_hello functions.

| CVE-2015-3194 | https://nvd.nist.gov/vu ln/detail/CVE-2015-3194 | 2015-12-06 | 208.235.248.231 | 443 | 2018-08-16T14:03:13.000Z |

Description:
crypto/rsa/rsa_ameth.c in OpenSSL 1.0.1 before 1.0.1q and 1.0.2 before 1.0.2e allows remote attackers to cause a denial of service (NULL pointer dereference and application crash) via an RSA PSS ASN.1 signature that lacks a mask generation function parameter.

| CVE-2015-3183 | https://nvd.nist.gov/vu ln/detail/CVE-2015-3183 | 2015-07-20 | 208.235.248.231 | 443 | 2018-08-16T14:03:13.000Z |

Description:
The chunked transfer coding implementation in the Apache HTTP Server before 2.4.14 does not properly parse chunk headers, which allows remote attackers to conduct HTTP request smuggling attacks via a crafted request, related to mishandling of large chunk-size values and invalid chunk-extension characters in modules/http/http_filters.c.

| CVE-2016-0703 | https://nvd.nist.gov/vu ln/detail/CVE-2016- | 2016-03-02 | 208.235.248.231 | 443 | 2018-08-16T14:03:13.000Z |

Security-related analyses, including ratings, and statements in the Content of this document are statements of opinion of relative future security risks of entities as of the date they are expressed, and not statements of current or historical fact as to safety of transacting with any entity, recommendations regarding decision to do business with any entity, endorsements of the accuracy of any of the data or conclusions or attempts to independently assess or vouch for the security measures of any entity. SECURITYSCORECARD PARTIES DISCLAIM ANY AND ALL EXPRESS OR IMPLIED WARRANTIES, INCLUDING, BUT NOT LIMITED TO, (1) ANY WARRANTIES OF MERCHANTABILITY OR FITNESS FOR A PARTICULAR PURPOSE OR USE, (2) ACCURACY, RESULTS, TIMELINESS AND COMPLETENESS, (3) FREEDOM FROM BUGS, SOFTWARE ERRORS AND DEFECTS, (4) THAT THE CONTENT'S FUNCTIONING WILL BE UNINTERRUPTED AND (5) THAT THE CONTENT WILL OPERATE WITH ANY SOFTWARE OR HARDWARE CONFIGURATION.

Detailed Report of fiserv.com - Prepared on 2/1/2019

| | | | | | |
|---|---|---|---|---|---|
| | 0703 | | | | |

**Description:**
The get_client_master_key function in s2_srvr.c in the SSLv2 implementation in OpenSSL before 0.9.8zf, 1.0.0 before 1.0.0r, 1.0.1 before 1.0.1m, and 1.0.2 before 1.0.2a accepts a nonzero CLIENT-MASTER-KEY CLEAR-KEY-LENGTH value for an arbitrary cipher, which allows man-in-the-middle attackers to determine the MASTER-KEY value and decrypt TLS ciphertext data by leveraging a Bleichenbacher RSA padding oracle, a related issue to CVE-2016-0800.

| CVE-2016-8743 | https://nvd.nist.gov/vuln/detail/CVE-2016-8743 | 2017-07-27 | 208.235.248.231 | - | 2018-08-16T14:03:13.000Z |

**Description:**
Apache HTTP Server, in all releases prior to 2.2.32 and 2.4.25, was liberal in the whitespace accepted from requests and sent in response lines and headers. Accepting these different behaviors represented a security concern when httpd participates in any chain of proxies or interacts with back-end application servers, either through mod_proxy or using conventional CGI mechanisms, and may result in request smuggling, response splitting and cache pollution.

| CVE-2016-8743 | https://nvd.nist.gov/vuln/detail/CVE-2016-8743 | 2017-07-27 | 64.149.172.137 | 443 | 2018-08-16T04:41:32.000Z |

**Description:**
Apache HTTP Server, in all releases prior to 2.2.32 and 2.4.25, was liberal in the whitespace accepted from requests and sent in response lines and headers. Accepting these different behaviors represented a security concern when httpd participates in any chain of proxies or interacts with back-end application servers, either through mod_proxy or using conventional CGI mechanisms, and may result in request smuggling, response splitting and cache pollution.

| CVE-2014-3566 | https://nvd.nist.gov/vuln/detail/CVE-2014-3566 | 2014-10-14 | 64.128.99.71 | 443 | 2018-08-12T15:14:23.000Z |

**Description:**
The SSL protocol 3.0, as used in OpenSSL through 1.0.1i and other products, uses nondeterministic CBC padding, which makes it easier for man-in-the-middle attackers to obtain cleartext data via a padding-oracle attack, aka the "POODLE" issue.

| CVE-2015-0204 | https://nvd.nist.gov/vuln/detail/CVE-2015-0204 | 2015-01-08 | 209.163.213.118 | - | 2018-08-12T14:31:57.000Z |

**Description:**
The SSL protocol 3.0, as used in OpenSSL through 1.0.1i and other products, uses nondeterministic CBC padding, which makes it easier for man-in-the-middle attackers to obtain cleartext data via a padding-oracle attack, aka the "POODLE" issue.

| CVE-2016-0800 | https://nvd.nist.gov/vuln/detail/CVE-2016-0800 | 2016-03-01 | 209.163.213.118 | - | 2018-08-12T14:31:57.000Z |

**Description:**
The SSLv2 protocol, as used in OpenSSL before 1.0.1s and 1.0.2 before 1.0.2g and other products, requires a server to send a ServerVerify message before establishing that a client possesses certain plaintext RSA data, which makes it easier for remote attackers to decrypt TLS ciphertext data by leveraging a Bleichenbacher RSA padding oracle, aka a "DROWN" attack.

| CVE-2014-3566 | https://nvd.nist.gov/vuln/detail/CVE-2014-3566 | 2014-10-14 | 209.163.213.118 | 443 | 2018-08-12T14:31:57.000Z |

**Description:**
The SSL protocol 3.0, as used in OpenSSL through 1.0.1i and other products, uses nondeterministic CBC padding, which makes it easier for man-in-the-middle attackers to obtain cleartext data via a padding-oracle attack, aka the "POODLE" issue.

| CVE-2014-3566 | https://nvd.nist.gov/vuln/detail/CVE-2014-3566 | 2014-10-14 | 208.235.248.43 | 443 | 2018-08-11T13:02:46.000Z |

**Description:**
The SSL protocol 3.0, as used in OpenSSL through 1.0.1i and other products, uses nondeterministic CBC padding, which makes it easier for man-in-the-middle attackers to obtain cleartext data via a padding-oracle attack, aka the "POODLE" issue.

| CVE-2017-5647 | https://nvd.nist.gov/vuln/detail/CVE-2017- | 2017-04-17 | 198.167.0.133 | - | 2018-08-11T13:00:12.558Z |

Security-related analyses, including ratings, and statements in the Content of this document are statements of opinion of relative future security risks of entities as of the date they are expressed, and not statements of current or historical fact as to safety of transacting with any entity, recommendations regarding decision to do business with any entity, endorsements of the accuracy of any of the data or conclusions or attempts to independently assess or vouch for the security measures of any entity. SECURITYSCORECARD PARTIES DISCLAIM ANY AND ALL EXPRESS OR IMPLIED WARRANTIES, INCLUDING, BUT NOT LIMITED TO, (1) ANY WARRANTIES OF MERCHANTABILITY OR FITNESS FOR A PARTICULAR PURPOSE OR USE, (2) ACCURACY, RESULTS, TIMELINESS AND COMPLETENESS, (3) FREEDOM FROM BUGS, SOFTWARE ERRORS AND DEFECTS, (4) THAT THE CONTENT'S FUNCTIONING WILL BE UNINTERRUPTED AND (5) THAT THE CONTENT WILL OPERATE WITH SERVER OR HARDWARE CONFIGURATION.

Detailed Report of fiserv.com - Prepared on 2/1/2019

5647

Description:
A bug in the handling of the pipelined requests in Apache Tomcat 9.0.0.M1 to 9.0.0.M18, 8.5.0 to 8.5.12, 8.0.0.RC1 to 8.0.42, 7.0.0 to 7.0.76, and 6.0.0 to 6.0.52, when send file was used, results in the pipelined request being lost when send file processing of the previous request completed. This could result in responses appearing to be sent for the wrong request. For example, a user agent that sent requests A, B and C could see the correct response for request A, the response for request C for request B and no response for request C.

| CVE-2016-8743 | https://nvd.nist.gov/vu ln/detail/CVE-2016-8743 | 2017-07-27 | 198.167.0.248 | - | 2018-08-11T11:06:11.000Z |

Description:
Apache HTTP Server, in all releases prior to 2.2.32 and 2.4.25, was liberal in the whitespace accepted from requests and sent in response lines and headers. Accepting these different behaviors represented a security concern when httpd participates in any chain of proxies or interacts with back-end application servers, either through mod_proxy or using conventional CGI mechanisms, and may result in request smuggling, response splitting and cache pollution.

| CVE-2016-8743 | https://nvd.nist.gov/vu ln/detail/CVE-2016-8743 | 2017-07-27 | 208.74.12.10 | 443 | 2018-08-11T08:57:55.511Z |

Description:
Apache HTTP Server, in all releases prior to 2.2.32 and 2.4.25, was liberal in the whitespace accepted from requests and sent in response lines and headers. Accepting these different behaviors represented a security concern when httpd participates in any chain of proxies or interacts with back-end application servers, either through mod_proxy or using conventional CGI mechanisms, and may result in request smuggling, response splitting and cache pollution.

| CVE-2016-0800 | https://nvd.nist.gov/vu ln/detail/CVE-2016-0800 | 2016-03-01 | 64.149.172.137 | - | 2018-08-11T03:56:15.536Z |

Description:
The SSLv2 protocol, as used in OpenSSL before 1.0.1s and 1.0.2 before 1.0.2g and other products, requires a server to send a ServerVerify message before establishing that a client possesses certain plaintext RSA data, which makes it easier for remote attackers to decrypt TLS ciphertext data by leveraging a Bleichenbacher RSA padding oracle, aka a "DROWN" attack.

| CVE-2014-3566 | https://nvd.nist.gov/vu ln/detail/CVE-2014-3566 | 2014-10-14 | 67.63.175.70 | - | 2018-08-11T03:10:42.000Z |

Description:
The SSL protocol 3.0, as used in OpenSSL through 1.0.1i and other products, uses nondeterministic CBC padding, which makes it easier for man-in-the-middle attackers to obtain cleartext data via a padding-oracle attack, aka the "POODLE" issue.

| CVE-2014-3566 | https://nvd.nist.gov/vu ln/detail/CVE-2014-3566 | 2014-10-14 | 208.11.141.38 | 443 | 2018-08-10T20:27:35.000Z |

Description:
The SSL protocol 3.0, as used in OpenSSL through 1.0.1i and other products, uses nondeterministic CBC padding, which makes it easier for man-in-the-middle attackers to obtain cleartext data via a padding-oracle attack, aka the "POODLE" issue.

| CVE-2016-0800 | https://nvd.nist.gov/vu ln/detail/CVE-2016-0800 | 2016-03-01 | 205.219.236.229 | 443 | 2018-08-10T06:51:35.000Z |

Description:
The SSLv2 protocol, as used in OpenSSL before 1.0.1s and 1.0.2 before 1.0.2g and other products, requires a server to send a ServerVerify message before establishing that a client possesses certain plaintext RSA data, which makes it easier for remote attackers to decrypt TLS ciphertext data by leveraging a Bleichenbacher RSA padding oracle, aka a "DROWN" attack.

| CVE-2014-3566 | https://nvd.nist.gov/vu ln/detail/CVE-2014-3566 | 2014-10-14 | 208.235.248.86 | - | 2018-08-10T02:38:55.000Z |

Description:
The SSL protocol 3.0, as used in OpenSSL through 1.0.1i and other products, uses nondeterministic CBC padding, which makes it easier for man-in-the-middle attackers to obtain cleartext data via a padding-oracle attack, aka the "POODLE" issue.

| CVE-2014-3566 | https://nvd.nist.gov/vu ln/detail/CVE-2014-3566 | 2014-10-14 | 208.235.248.122 | 443 | 2018-08- |

Security-related analyses, including ratings, and statements in the Content of this document are statements of opinion of relative future security risks of entities as of the date they are expressed, and not statements of current or historical fact as to safety of transacting with any entity, recommendations regarding decision to do business with any entity, endorsements of the accuracy of any of the data or conclusions or attempts to independently assess or vouch for the security measures of any entity. SECURITYSCORECARD PARTIES DISCLAIM ANY AND ALL EXPRESS OR IMPLIED WARRANTIES, INCLUDING, BUT NOT LIMITED TO, (1) ANY WARRANTIES OF MERCHANTABILITY OR FITNESS FOR A PARTICULAR PURPOSE OR USE, (2) ACCURACY, RESULTS, TIMELINESS AND COMPLETENESS, (3) FREEDOM FROM BUGS, SOFTWARE ERRORS AND DEFECTS, (4) THAT THE CONTENT'S FUNCTIONING WILL BE UNINTERRUPTED AND (5) THAT THE CONTENT WILL OPERATE WITH ANY SOFTWARE OR HARDWARE CONFIGURATION.

| | | | | | |
|---|---|---|---|---|---|
| | ln/detail/CVE-2014-3566 | | | | 10T02:33:12.000Z |

Description:
The SSL protocol 3.0, as used in OpenSSL through 1.0.1i and other products, uses nondeterministic CBC padding, which makes it easier for man-in-the-middle attackers to obtain cleartext data via a padding-oracle attack, aka the "POODLE" issue.

| CVE-2016-0800 | https://nvd.nist.gov/vu ln/detail/CVE-2016-0800 | 2016-03-01 | 63.128.95.117 | - | 2018-08-09T11:59:43.000Z |

Description:
The SSLv2 protocol, as used in OpenSSL before 1.0.1s and 1.0.2 before 1.0.2g and other products, requires a server to send a ServerVerify message before establishing that a client possesses certain plaintext RSA data, which makes it easier for remote attackers to decrypt TLS ciphertext data by leveraging a Bleichenbacher RSA padding oracle, aka a "DROWN" attack.

| CVE-2014-3566 | https://nvd.nist.gov/vu ln/detail/CVE-2014-3566 | 2014-10-14 | 166.73.12.26 | - | 2018-08-09T01:22:15.000Z |

Description:
The SSL protocol 3.0, as used in OpenSSL through 1.0.1i and other products, uses nondeterministic CBC padding, which makes it easier for man-in-the-middle attackers to obtain cleartext data via a padding-oracle attack, aka the "POODLE" issue.

| CVE-2015-4000 | https://nvd.nist.gov/vu ln/detail/CVE-2015-4000 | 2015-05-20 | 64.149.172.137 | - | 2018-08-08T16:20:46.000Z |

Description:
The TLS protocol 1.2 and earlier, when a DHE_EXPORT ciphersuite is enabled on a server but not on a client, does not properly convey a DHE_EXPORT choice, which allows man-in-the-middle attackers to conduct cipher-downgrade attacks by rewriting a ClientHello with DHE replaced by DHE_EXPORT and then rewriting a ServerHello with DHE_EXPORT replaced by DHE, aka the "Logjam" issue.

| CVE-2015-0204 | https://nvd.nist.gov/vu ln/detail/CVE-2015-0204 | 2015-01-08 | 64.149.172.137 | - | 2018-08-08T16:20:46.000Z |

Description:
The SSL protocol 3.0, as used in OpenSSL through 1.0.1i and other products, uses nondeterministic CBC padding, which makes it easier for man-in-the-middle attackers to obtain cleartext data via a padding-oracle attack, aka the "POODLE" issue.

| CVE-2014-3566 | https://nvd.nist.gov/vu ln/detail/CVE-2014-3566 | 2014-10-14 | 64.149.172.137 | - | 2018-08-08T16:20:46.000Z |

Description:
The SSL protocol 3.0, as used in OpenSSL through 1.0.1i and other products, uses nondeterministic CBC padding, which makes it easier for man-in-the-middle attackers to obtain cleartext data via a padding-oracle attack, aka the "POODLE" issue.

| CVE-2016-0703 | https://nvd.nist.gov/vu ln/detail/CVE-2016-0703 | 2016-03-02 | 63.240.88.6 | - | 2018-07-19T00:54:48.000Z |

Description:
The get_client_master_key function in s2_srvr.c in the SSLv2 implementation in OpenSSL before 0.9.8zf, 1.0.0 before 1.0.0r, 1.0.1 before 1.0.1m, and 1.0.2 before 1.0.2a accepts a nonzero CLIENT-MASTER-KEY CLEAR-KEY-LENGTH value for an arbitrary cipher, which allows man-in-the-middle attackers to determine the MASTER-KEY value and decrypt TLS ciphertext data by leveraging a Bleichenbacher RSA padding oracle, a related issue to CVE-2016-0800.

| CVE-2016-8743 | https://nvd.nist.gov/vu ln/detail/CVE-2016-8743 | 2017-07-27 | 63.240.88.6 | - | 2018-07-19T00:54:48.000Z |

Description:
Apache HTTP Server, in all releases prior to 2.2.32 and 2.4.25, was liberal in the whitespace accepted from requests and sent in response lines and headers. Accepting these different behaviors represented a security concern when httpd participates in any chain of proxies or interacts with back-end application servers, either through mod_proxy or using conventional CGI mechanisms, and may result in request smuggling, response splitting and cache pollution.

| CVE-2015-3183 | https://nvd.nist.gov/vu ln/detail/CVE-2015- | 2015-07-20 | 208.11.141.155 | - | 2018-07-18T20:31:47.000Z |

Security-related analyses, including ratings, and statements in the Content of this document are statements of opinion of relative future security risks of entities as of the date they are expressed, and not statements of current or historical fact as to safety of transacting with any entity, recommendations regarding decision to do business with any entity, endorsements of the accuracy of any of the data or conclusions or attempts to independently assess or vouch for the security measures of any entity. SECURITYSCORECARD PARTIES DISCLAIM ANY AND ALL EXPRESS OR IMPLIED WARRANTIES, INCLUDING, BUT NOT LIMITED TO, (1) ANY WARRANTIES OF MERCHANTABILITY OR FITNESS FOR A PARTICULAR PURPOSE OR USE, (2) ACCURACY, RESULTS, TIMELINESS AND COMPLETENESS, (3) FREEDOM FROM BUGS, SOFTWARE ERRORS AND DEFECTS, (4) THAT THE CONTENT'S FUNCTIONING WILL BE UNINTERRUPTED AND (5) THAT THE CONTENT WILL OPERATE WITH ANY SOFTWARE OR HARDWARE CONFIGURATION.

| | | | | | |
|---|---|---|---|---|---|
| | 3183 | | | | |

**Description:**
The chunked transfer coding implementation in the Apache HTTP Server before 2.4.14 does not properly parse chunk headers, which allows remote attackers to conduct HTTP request smuggling attacks via a crafted request, related to mishandling of large chunk-size values and invalid chunk-extension characters in modules/http/http_filters.c.

| CVE-2015-3194 | https://nvd.nist.gov/vuln/detail/CVE-2015-3194 | 2015-12-06 | 208.11.141.155 | - | 2018-07-18T20:31:47.000Z |

**Description:**
crypto/rsa/rsa_ameth.c in OpenSSL 1.0.1 before 1.0.1q and 1.0.2 before 1.0.2e allows remote attackers to cause a denial of service (NULL pointer dereference and application crash) via an RSA PSS ASN.1 signature that lacks a mask generation function parameter.

| CVE-2015-3195 | https://nvd.nist.gov/vuln/detail/CVE-2015-3195 | 2015-12-06 | 208.11.141.155 | - | 2018-07-18T20:31:47.000Z |

**Description:**
The ASN1_TFLG_COMBINE implementation in crypto/asn1/tasn_dec.c in OpenSSL before 0.9.8zh, 1.0.0 before 1.0.0t, 1.0.1 before 1.0.1q, and 1.0.2 before 1.0.2e mishandles errors caused by malformed X509_ATTRIBUTE data, which allows remote attackers to obtain sensitive information from process memory by triggering a decoding failure in a PKCS#7 or CMS application.

| CVE-2014-0226 | https://nvd.nist.gov/vuln/detail/CVE-2014-0226 | 2014-07-20 | 208.11.141.155 | - | 2018-07-18T20:31:47.000Z |

**Description:**
Race condition in the mod_status module in the Apache HTTP Server before 2.4.10 allows remote attackers to cause a denial of service (heap-based buffer overflow), or possibly obtain sensitive credential information or execute arbitrary code, via a crafted request that triggers improper scoreboard handling within the status_handler function in modules/generators/mod_status.c and the lua_ap_scoreboard_worker function in modules/lua/lua_request.c.

| CVE-2015-3183 | https://nvd.nist.gov/vuln/detail/CVE-2015-3183 | 2015-07-20 | 208.11.141.92 | - | 2018-07-18T10:53:59.000Z |

**Description:**
The chunked transfer coding implementation in the Apache HTTP Server before 2.4.14 does not properly parse chunk headers, which allows remote attackers to conduct HTTP request smuggling attacks via a crafted request, related to mishandling of large chunk-size values and invalid chunk-extension characters in modules/http/http_filters.c.

| CVE-2017-3737 | https://nvd.nist.gov/vuln/detail/CVE-2017-3737 | 2017-12-07 | 208.11.141.92 | - | 2018-07-18T10:53:59.000Z |

**Description:**
OpenSSL 1.0.2 (starting from version 1.0.2b) introduced an "error state" mechanism. The intent was that if a fatal error occurred during a handshake then OpenSSL would move into the error state and would immediately fail if you attempted to continue the handshake. This works as designed for the explicit handshake functions (SSL_do_handshake(), SSL_accept() and SSL_connect()), however due to a bug it does not work correctly if SSL_read() or SSL_write() is called directly. In that scenario, if the handshake fails then a fatal error will be returned in the initial function call. If SSL_read()/SSL_write() is subsequently called by the application for the same SSL object then it will succeed and the data is passed without being decrypted/encrypted directly from the SSL/TLS record layer. In order to exploit this issue an application bug would have to be present that resulted in a call to SSL_read()/SSL_write() being issued after having already received a fatal error. OpenSSL version 1.0.2b-1.0.2m are affected. Fixed in OpenSSL 1.0.2n. OpenSSL 1.1.0 is not affected.

| CVE-2017-3738 | https://nvd.nist.gov/vuln/detail/CVE-2017-3738 | 2017-12-07 | 208.11.141.92 | - | 2018-07-18T10:53:59.000Z |

**Description:**
There is an overflow bug in the AVX2 Montgomery multiplication procedure used in exponentiation with 1024-bit moduli. No EC algorithms are affected. Analysis suggests that attacks against RSA and DSA as a result of this defect would be very difficult to perform and are not believed likely. Attacks against DH1024 are considered just feasible, because most of the work necessary to deduce information about a private key may be performed offline. The amount of resources required for such an attack would be significant. However, for an attack on TLS to be meaningful, the server would have to share the DH1024 private key among multiple clients, which is no longer an option since CVE-2016-0701. This only affects processors that support the AVX2 but not ADX extensions like Intel Haswell (4th generation). Note: The impact from this issue is similar to CVE-2017-3736, CVE-2017-3732 and CVE-2015-3193. OpenSSL version 1.0.2-1.0.2m and 1.1.0-1.1.0g are affected. Fixed in OpenSSL 1.0.2n. Due to the low severity of this issue we are not issuing a new release of OpenSSL 1.1.0 at this time. The fix will be included in OpenSSL 1.1.0h when it becomes available. The fix is also available in commit e502cc86d in the OpenSSL git repository.

| CVE-2014-0226 | https://nvd.nist.gov/vuln | 2014-07-20 | 208.11.141.92 | | 2018-07- |

Security-related analyses, including ratings, and statements in the Content of this document are statements of opinion of relative future security risks of entities as of the date they are expressed, and not statements of current or historical fact as to safety of transacting with any entity, recommendations regarding decision to do business with any entity, endorsements of the accuracy of any of the data or conclusions or attempts to independently assess or vouch for the security measures of any entity. SECURITYSCORECARD PARTIES DISCLAIM ANY AND ALL EXPRESS OR IMPLIED WARRANTIES, INCLUDING, BUT NOT LIMITED TO, (1) ANY WARRANTIES OF MERCHANTABILITY OR FITNESS FOR A PARTICULAR PURPOSE OR USE, (2) ACCURACY, RESULTS, TIMELINESS AND COMPLETENESS, (3) FREEDOM FROM BUGS, SOFTWARE ERRORS AND DEFECTS, (4) THAT THE CONTENT'S FUNCTIONING WILL BE UNINTERRUPTED AND (5) THAT THE CONTENT WILL OPERATE WITH ANY SOFTWARE OR HARDWARE CONFIGURATION.

Detailed Report of fiserv.com - Prepared on 2/1/2019

| | In/detail/CVE-2014-0226 | | | | 18T10:53:59.000Z |
|---|---|---|---|---|---|

**Description:**
Race condition in the mod_status module in the Apache HTTP Server before 2.4.10 allows remote attackers to cause a denial of service (heap-based buffer overflow), or possibly obtain sensitive credential information or execute arbitrary code, via a crafted request that triggers improper scoreboard handling within the status_handler function in modules/generators/mod_status.c and the lua_ap_scoreboard_worker function in modules/lua/lua_request.c.

| CVE-2015-3197 | https://nvd.nist.gov/vu ln/detail/CVE-2015-3197 | 2016-02-14 | 208.11.141.88 | - | 2018-07-14T02:08:32.000Z |
|---|---|---|---|---|---|

**Description:**
ssl/s2_srvr.c in OpenSSL 1.0.1 before 1.0.1r and 1.0.2 before 1.0.2f does not prevent use of disabled ciphers, which makes it easier for man-in-the-middle attackers to defeat cryptographic protection mechanisms by performing computations on SSLv2 traffic, related to the get_client_master_key and get_client_hello functions.

| CVE-2016-0703 | https://nvd.nist.gov/vu ln/detail/CVE-2016-0703 | 2016-03-02 | 208.11.141.88 | - | 2018-07-14T02:08:32.000Z |
|---|---|---|---|---|---|

**Description:**
The get_client_master_key function in s2_srvr.c in the SSLv2 implementation in OpenSSL before 0.9.8zf, 1.0.0 before 1.0.0r, 1.0.1 before 1.0.1m, and 1.0.2 before 1.0.2a accepts a nonzero CLIENT-MASTER-KEY CLEAR-KEY-LENGTH value for an arbitrary cipher, which allows man-in-the-middle attackers to determine the MASTER-KEY value and decrypt TLS ciphertext data by leveraging a Bleichenbacher RSA padding oracle, a related issue to CVE-2016-0800.

| CVE-2015-3194 | https://nvd.nist.gov/vu ln/detail/CVE-2015-3194 | 2015-12-06 | 208.11.141.88 | - | 2018-07-14T02:08:32.000Z |
|---|---|---|---|---|---|

**Description:**
crypto/rsa/rsa_ameth.c in OpenSSL 1.0.1 before 1.0.1q and 1.0.2 before 1.0.2e allows remote attackers to cause a denial of service (NULL pointer dereference and application crash) via an RSA PSS ASN.1 signature that lacks a mask generation function parameter.

| CVE-2015-3195 | https://nvd.nist.gov/vu ln/detail/CVE-2015-3195 | 2015-12-06 | 208.11.141.88 | - | 2018-07-14T02:08:32.000Z |
|---|---|---|---|---|---|

**Description:**
The ASN1_TFLG_COMBINE implementation in crypto/asn1/tasn_dec.c in OpenSSL before 0.9.8zh, 1.0.0 before 1.0.0t, 1.0.1 before 1.0.1q, and 1.0.2 before 1.0.2e mishandles errors caused by malformed X509_ATTRIBUTE data, which allows remote attackers to obtain sensitive information from process memory by triggering a decoding failure in a PKCS#7 or CMS application.

| CVE-2017-3738 | https://nvd.nist.gov/vu ln/detail/CVE-2017-3738 | 2017-12-07 | 208.11.141.91 | - | 2018-07-12T18:48:43.000Z |
|---|---|---|---|---|---|

**Description:**
There is an overflow bug in the AVX2 Montgomery multiplication procedure used in exponentiation with 1024-bit moduli. No EC algorithms are affected. Analysis suggests that attacks against RSA and DSA as a result of this defect would be very difficult to perform and are not believed likely. Attacks against DH1024 are considered just feasible, because most of the work necessary to deduce information about a private key may be performed offline. The amount of resources required for such an attack would be significant. However, for an attack on TLS to be meaningful, the server would have to share the DH1024 private key among multiple clients, which is no longer an option since CVE-2016-0701. This only affects processors that support the AVX2 but not ADX extensions like Intel Haswell (4th generation). Note: The impact from this issue is similar to CVE-2017-3736, CVE-2017-3732 and CVE-2015-3193. OpenSSL version 1.0.2-1.0.2m and 1.1.0-1.1.0g are affected. Fixed in OpenSSL 1.0.2n. Due to the low severity of this issue we are not issuing a new release of OpenSSL 1.1.0 at this time. The fix will be included in OpenSSL 1.1.0h when it becomes available. The fix is also available in commit e502cc86d in the OpenSSL git repository.

| CVE-2014-0226 | https://nvd.nist.gov/vu ln/detail/CVE-2014-0226 | 2014-07-20 | 208.11.141.91 | - | 2018-07-12T18:48:43.000Z |
|---|---|---|---|---|---|

**Description:**
Race condition in the mod_status module in the Apache HTTP Server before 2.4.10 allows remote attackers to cause a denial of service (heap-based buffer overflow), or possibly obtain sensitive credential information or execute arbitrary code, via a crafted request that triggers improper scoreboard handling within the status_handler function in modules/generators/mod_status.c and the lua_ap_scoreboard_worker function in modules/lua/lua_request.c.

| CVE-2016-8743 | https://nvd.nist.gov/vu ln/detail/CVE-2016- | 2017-07-27 | 208.11.141.91 | - | 2018-07-12T18:48:43.000Z |
|---|---|---|---|---|---|

Security-related analyses, including ratings, and statements in the Content of this document are statements of opinion of relative future security risks of entities as of the date they are expressed, and not statements of current or historical fact as to safety of transacting with any entity, recommendations regarding decision to do business with any entity, endorsements of the accuracy of any of the data or conclusions or attempts to independently assess or vouch for the security measures of any entity. SECURITYSCORECARD PARTIES DISCLAIM ANY AND ALL EXPRESS OR IMPLIED WARRANTIES, INCLUDING, BUT NOT LIMITED TO, (1) ANY WARRANTIES OF MERCHANTABILITY OR FITNESS FOR A PARTICULAR PURPOSE OR USE, (2) ACCURACY, RESULTS, TIMELINESS AND COMPLETENESS, (3) FREEDOM FROM BUGS, SOFTWARE ERRORS AND DEFECTS, (4) THAT THE CONTENT'S FUNCTIONING WILL BE UNINTERRUPTED AND (5) THAT THE CONTENT WILL OPERATE WITH ANY SOFTWARE OR HARDWARE CONFIGURATION.

8743

**Description:**
Apache HTTP Server, in all releases prior to 2.2.32 and 2.4.25, was liberal in the whitespace accepted from requests and sent in response lines and headers. Accepting these different behaviors represented a security concern when httpd participates in any chain of proxies or interacts with back-end application servers, either through mod_proxy or using conventional CGI mechanisms, and may result in request smuggling, response splitting and cache pollution.

| CVE-2017-3737 | https://nvd.nist.gov/vuln/detail/CVE-2017-3737 | 2017-12-07 | 208.11.141.91 | - | 2018-07-12T18:48:43.000Z |

**Description:**
OpenSSL 1.0.2 (starting from version 1.0.2b) introduced an "error state" mechanism. The intent was that if a fatal error occurred during a handshake then OpenSSL would move into the error state and would immediately fail if you attempted to continue the handshake. This works as designed for the explicit handshake functions (SSL_do_handshake(), SSL_accept() and SSL_connect()), however due to a bug it does not work correctly if SSL_read() or SSL_write() is called directly. In that scenario, if the handshake fails then a fatal error will be returned in the initial function call. If SSL_read()/SSL_write() is subsequently called by the application for the same SSL object then it will succeed and the data is passed without being decrypted/encrypted directly from the SSL/TLS record layer. In order to exploit this issue an application bug would have to be present that resulted in a call to SSL_read()/SSL_write() being issued after having already received a fatal error. OpenSSL version 1.0.2b-1.0.2m are affected. Fixed in OpenSSL 1.0.2n. OpenSSL 1.1.0 is not affected.

| CVE-2017-3736 | https://nvd.nist.gov/vuln/detail/CVE-2017-3736 | 2017-11-02 | 208.11.141.91 | - | 2018-07-12T18:48:43.000Z |

**Description:**
There is a carry propagating bug in the x86_64 Montgomery squaring procedure in OpenSSL before 1.0.2m and 1.1.0 before 1.1.0g. No EC algorithms are affected. Analysis suggests that attacks against RSA and DSA as a result of this defect would be very difficult to perform and are not believed likely. Attacks against DH are considered just feasible (although very difficult) because most of the work necessary to deduce information about a private key may be performed offline. The amount of resources required for such an attack would be very significant and likely only accessible to a limited number of attackers. An attacker would additionally need online access to an unpatched system using the target private key in a scenario with persistent DH parameters and a private key that is shared between multiple clients. This only affects processors that support the BMI1, BMI2 and ADX extensions like Intel Broadwell (5th generation) and later or AMD Ryzen.

| CVE-2015-3183 | https://nvd.nist.gov/vuln/detail/CVE-2015-3183 | 2015-07-20 | 208.11.141.91 | - | 2018-07-12T18:48:43.000Z |

**Description:**
The chunked transfer coding implementation in the Apache HTTP Server before 2.4.14 does not properly parse chunk headers, which allows remote attackers to conduct HTTP request smuggling attacks via a crafted request, related to mishandling of large chunk-size values and invalid chunk-extension characters in modules/http/http_filters.c.

| CVE-2014-3566 | https://nvd.nist.gov/vuln/detail/CVE-2014-3566 | 2014-10-14 | 204.95.150.207 | - | 2018-07-11T04:32:58.625Z |

**Description:**
The SSL protocol 3.0, as used in OpenSSL through 1.0.1i and other products, uses nondeterministic CBC padding, which makes it easier for man-in-the-middle attackers to obtain cleartext data via a padding-oracle attack, aka the "POODLE" issue.

| CVE-2014-3566 | https://nvd.nist.gov/vuln/detail/CVE-2014-3566 | 2014-10-14 | 166.73.13.26 | - | 2018-07-10T19:11:38.897Z |

**Description:**
The SSL protocol 3.0, as used in OpenSSL through 1.0.1i and other products, uses nondeterministic CBC padding, which makes it easier for man-in-the-middle attackers to obtain cleartext data via a padding-oracle attack, aka the "POODLE" issue.

| CVE-2014-3566 | https://nvd.nist.gov/vuln/detail/CVE-2014-3566 | 2014-10-14 | 209.163.213.129 | - | 2018-06-27T06:26:54.289Z |

**Description:**
The SSL protocol 3.0, as used in OpenSSL through 1.0.1i and other products, uses nondeterministic CBC padding, which makes it easier for man-in-the-middle attackers to obtain cleartext data via a padding-oracle attack, aka the "POODLE" issue.

| CVE-2016-0800 | https://nvd.nist.gov/vuln/detail/CVE-2016-0800 | 2016-03-01 | 209.163.213.129 | - | 2018-06-27T06:26:53.920Z |

Security-related analyses, including ratings, and statements in the Content of this document are statements of opinion of relative future security risks of entities as of the date they are expressed, and not statements of current or historical fact as to safety of transacting with any entity, recommendations regarding decision to do business with any entity, endorsements of the accuracy of any of the data or conclusions or attempts to independently assess or vouch for the security measures of any entity. SECURITYSCORECARD PARTIES DISCLAIM ANY AND ALL EXPRESS OR IMPLIED WARRANTIES, INCLUDING, BUT NOT LIMITED TO, (1) ANY WARRANTIES OF MERCHANTABILITY OR FITNESS FOR A PARTICULAR PURPOSE OR USE, (2) ACCURACY, RESULTS, TIMELINESS AND COMPLETENESS, (3) FREEDOM FROM BUGS, SOFTWARE ERRORS AND DEFECTS, (4) THAT THE CONTENT'S FUNCTIONING WILL BE UNINTERRUPTED AND (5) THAT THE CONTENT WILL OPERATE WITH ANY SOFTWARE OR HARDWARE CONFIGURATION.

Detailed Report of fiserv.com - Prepared on 2/3/2019

**Description:**
The SSLv2 protocol, as used in OpenSSL before 1.0.1s and 1.0.2 before 1.0.2g and other products, requires a server to send a ServerVerify message before establishing that a client possesses certain plaintext RSA data, which makes it easier for remote attackers to decrypt TLS ciphertext data by leveraging a Bleichenbacher RSA padding oracle, aka a "DROWN" attack.

| CVE-2014-3566 | https://nvd.nist.gov/vuln/detail/CVE-2014-3566 | 2014-10-14 | 192.131.76.203 | - | 2018-06-23T10:38:08.387Z |

**Description:**
The SSL protocol 3.0, as used in OpenSSL through 1.0.1i and other products, uses nondeterministic CBC padding, which makes it easier for man-in-the-middle attackers to obtain cleartext data via a padding-oracle attack, aka the "POODLE" issue.

| CVE-2014-3566 | https://nvd.nist.gov/vuln/detail/CVE-2014-3566 | 2014-10-14 | 192.131.76.78 | - | 2018-06-23T10:27:43.342Z |

**Description:**
The SSL protocol 3.0, as used in OpenSSL through 1.0.1i and other products, uses nondeterministic CBC padding, which makes it easier for man-in-the-middle attackers to obtain cleartext data via a padding-oracle attack, aka the "POODLE" issue.

| CVE-2014-3566 | https://nvd.nist.gov/vuln/detail/CVE-2014-3566 | 2014-10-14 | 12.16.165.84 | - | 2018-06-23T06:51:57.123Z |

**Description:**
The SSL protocol 3.0, as used in OpenSSL through 1.0.1i and other products, uses nondeterministic CBC padding, which makes it easier for man-in-the-middle attackers to obtain cleartext data via a padding-oracle attack, aka the "POODLE" issue.

| CVE-2014-3566 | https://nvd.nist.gov/vuln/detail/CVE-2014-3566 | 2014-10-14 | 12.16.165.238 | - | 2018-06-23T05:37:48.985Z |

**Description:**
The SSL protocol 3.0, as used in OpenSSL through 1.0.1i and other products, uses nondeterministic CBC padding, which makes it easier for man-in-the-middle attackers to obtain cleartext data via a padding-oracle attack, aka the "POODLE" issue.

| CVE-2014-3566 | https://nvd.nist.gov/vuln/detail/CVE-2014-3566 | 2014-10-14 | 12.16.165.237 | - | 2018-06-23T05:24:21.900Z |

**Description:**
The SSL protocol 3.0, as used in OpenSSL through 1.0.1i and other products, uses nondeterministic CBC padding, which makes it easier for man-in-the-middle attackers to obtain cleartext data via a padding-oracle attack, aka the "POODLE" issue.

| CVE-2014-3566 | https://nvd.nist.gov/vuln/detail/CVE-2014-3566 | 2014-10-14 | 12.16.165.239 | - | 2018-06-23T05:17:58.401Z |

**Description:**
The SSL protocol 3.0, as used in OpenSSL through 1.0.1i and other products, uses nondeterministic CBC padding, which makes it easier for man-in-the-middle attackers to obtain cleartext data via a padding-oracle attack, aka the "POODLE" issue.

| CVE-2014-3566 | https://nvd.nist.gov/vuln/detail/CVE-2014-3566 | 2014-10-14 | 64.128.99.60 | - | 2018-06-23T03:36:36.117Z |

**Description:**
The SSL protocol 3.0, as used in OpenSSL through 1.0.1i and other products, uses nondeterministic CBC padding, which makes it easier for man-in-the-middle attackers to obtain cleartext data via a padding-oracle attack, aka the "POODLE" issue.

| CVE-2014-3566 | https://nvd.nist.gov/vuln/detail/CVE-2014-3566 | 2014-10-14 | 64.128.99.136 | - | 2018-06-23T03:25:11.211Z |

**Description:**
The SSL protocol 3.0, as used in OpenSSL through 1.0.1i and other products, uses nondeterministic CBC padding, which makes it easier for man-in-the-middle attackers to obtain cleartext data via a padding-oracle attack, aka the "POODLE" issue.

| CVE-2014-3566 | https://nvd.nist.gov/vuln/detail/CVE-2014-3566 | 2014-10-14 | 64.128.99.71 | - | 2018-06- |

Security-related analyses, including ratings, and statements in the Content of this document are statements of opinion of relative future security risks of entities as of the date they are expressed, and not statements of current or historical fact as to safety of transacting with any entity, recommendations regarding decision to do business with any entity, endorsements of the accuracy of any of the data or conclusions or attempts to independently assess or vouch for the security measures of any entity. SECURITYSCORECARD PARTIES DISCLAIM ANY AND ALL EXPRESS OR IMPLIED WARRANTIES, INCLUDING, BUT NOT LIMITED TO, (1) ANY WARRANTIES OF MERCHANTABILITY OR FITNESS FOR A PARTICULAR PURPOSE OR USE, (2) ACCURACY, RESULTS, TIMELINESS AND COMPLETENESS, (3) FREEDOM FROM BUGS, SOFTWARE ERRORS AND DEFECTS, (4) THAT THE CONTENT'S FUNCTIONING WILL BE UNINTERRUPTED AND (5) THAT THE CONTENT WILL OPERATE WITH ANY SOFTWARE OR HARDWARE CONFIGURATION.

|  |  |  | In/detail/CVE-2014-3566 |  |  | 23T03:20:57.449Z |

**Description:**
The SSL protocol 3.0, as used in OpenSSL through 1.0.1i and other products, uses nondeterministic CBC padding, which makes it easier for man-in-the-middle attackers to obtain cleartext data via a padding-oracle attack, aka the "POODLE" issue.

| CVE-2014-3566 | https://nvd.nist.gov/vu In/detail/CVE-2014-3566 | 2014-10-14 | 64.128.99.65 | - | 2018-06-23T03:16:00.204Z |

**Description:**
The SSL protocol 3.0, as used in OpenSSL through 1.0.1i and other products, uses nondeterministic CBC padding, which makes it easier for man-in-the-middle attackers to obtain cleartext data via a padding-oracle attack, aka the "POODLE" issue.

| CVE-2014-3566 | https://nvd.nist.gov/vu In/detail/CVE-2014-3566 | 2014-10-14 | 208.31.22.6 | - | 2018-06-22T22:29:12.320Z |

**Description:**
The SSL protocol 3.0, as used in OpenSSL through 1.0.1i and other products, uses nondeterministic CBC padding, which makes it easier for man-in-the-middle attackers to obtain cleartext data via a padding-oracle attack, aka the "POODLE" issue.

| CVE-2014-3566 | https://nvd.nist.gov/vu In/detail/CVE-2014-3566 | 2014-10-14 | 198.246.154.221 | - | 2018-06-22T18:10:31.019Z |

**Description:**
The SSL protocol 3.0, as used in OpenSSL through 1.0.1i and other products, uses nondeterministic CBC padding, which makes it easier for man-in-the-middle attackers to obtain cleartext data via a padding-oracle attack, aka the "POODLE" issue.

| CVE-2014-3566 | https://nvd.nist.gov/vu In/detail/CVE-2014-3566 | 2014-10-14 | 166.73.13.54 | - | 2018-06-22T02:31:21.737Z |

**Description:**
The SSL protocol 3.0, as used in OpenSSL through 1.0.1i and other products, uses nondeterministic CBC padding, which makes it easier for man-in-the-middle attackers to obtain cleartext data via a padding-oracle attack, aka the "POODLE" issue.

| CVE-2014-3566 | https://nvd.nist.gov/vu In/detail/CVE-2014-3566 | 2014-10-14 | 64.149.172.167 | - | 2018-06-22T02:15:43.825Z |

**Description:**
The SSL protocol 3.0, as used in OpenSSL through 1.0.1i and other products, uses nondeterministic CBC padding, which makes it easier for man-in-the-middle attackers to obtain cleartext data via a padding-oracle attack, aka the "POODLE" issue.

| CVE-2014-3566 | https://nvd.nist.gov/vu In/detail/CVE-2014-3566 | 2014-10-14 | 192.131.46.150 | - | 2018-06-21T01:52:19.143Z |

**Description:**
The SSL protocol 3.0, as used in OpenSSL through 1.0.1i and other products, uses nondeterministic CBC padding, which makes it easier for man-in-the-middle attackers to obtain cleartext data via a padding-oracle attack, aka the "POODLE" issue.

| CVE-2014-3566 | https://nvd.nist.gov/vu In/detail/CVE-2014-3566 | 2014-10-14 | 192.131.76.202 | - | 2018-06-21T01:48:38.839Z |

**Description:**
The SSL protocol 3.0, as used in OpenSSL through 1.0.1i and other products, uses nondeterministic CBC padding, which makes it easier for man-in-the-middle attackers to obtain cleartext data via a padding-oracle attack, aka the "POODLE" issue.

| CVE-2014-3566 | https://nvd.nist.gov/vu In/detail/CVE-2014-3566 | 2014-10-14 | 192.131.72.207 | - | 2018-06-20T20:06:33.945Z |

**Description:**
The SSL protocol 3.0, as used in OpenSSL through 1.0.1i and other products, uses nondeterministic CBC padding, which makes it easier for man-in-the-middle attackers to obtain cleartext data via a padding-oracle attack, aka the "POODLE" issue.

Security-related analyses, including ratings, and statements in the Content of this document are statements of opinion of relative future security risks of entities as of the date they are expressed, and not statements of current or historical fact as to safety of transacting with any entity, recommendations regarding decision to do business with any entity, endorsements of the accuracy of any of the data or conclusions or attempts to independently assess or vouch for the security measures of any entity. SECURITYSCORECARD PARTIES DISCLAIM ANY AND ALL EXPRESS OR IMPLIED WARRANTIES, INCLUDING, BUT NOT LIMITED TO, (1) ANY WARRANTIES OF MERCHANTABILITY OR FITNESS FOR A PARTICULAR PURPOSE OR USE, (2) ACCURACY, RESULTS, TIMELINESS AND COMPLETENESS, (3) FREEDOM FROM BUGS, SOFTWARE ERRORS AND DEFECTS, (4) THAT THE CONTENT'S FUNCTIONING WILL BE UNINTERRUPTED AND (5) THAT THE CONTENT WILL OPERATE WITH ANY SOFTWARE OR HARDWARE CONFIGURATION.

Detailed Report of riserv.com - Prepared on 2/1/2019

| CVE-2014-3566 | https://nvd.nist.gov/vu ln/detail/CVE-2014-3566 | 2014-10-14 | 69.164.81.28 | - | 2018-06-20T19:52:24.454Z |

Description:
The SSL protocol 3.0, as used in OpenSSL through 1.0.1i and other products, uses nondeterministic CBC padding, which makes it easier for man-in-the-middle attackers to obtain cleartext data via a padding-oracle attack, aka the "POODLE" issue.

| CVE-2015-3197 | https://nvd.nist.gov/vu ln/detail/CVE-2015-3197 | 2016-02-14 | 192.131.76.100 | - | 2018-06-20T16:30:45.000Z |

Description:
ssl/s2_srvr.c in OpenSSL 1.0.1 before 1.0.1r and 1.0.2 before 1.0.2f does not prevent use of disabled ciphers, which makes it easier for man-in-the-middle attackers to defeat cryptographic protection mechanisms by performing computations on SSLv2 traffic, related to the get_client_master_key and get_client_hello functions.

| CVE-2015-3194 | https://nvd.nist.gov/vu ln/detail/CVE-2015-3194 | 2015-12-06 | 192.131.76.100 | - | 2018-06-20T16:30:45.000Z |

Description:
crypto/rsa/rsa_ameth.c in OpenSSL 1.0.1 before 1.0.1q and 1.0.2 before 1.0.2e allows remote attackers to cause a denial of service (NULL pointer dereference and application crash) via an RSA PSS ASN.1 signature that lacks a mask generation function parameter.

| CVE-2014-0226 | https://nvd.nist.gov/vu ln/detail/CVE-2014-0226 | 2014-07-20 | 192.131.76.100 | - | 2018-06-20T16:30:45.000Z |

Description:
Race condition in the mod_status module in the Apache HTTP Server before 2.4.10 allows remote attackers to cause a denial of service (heap-based buffer overflow), or possibly obtain sensitive credential information or execute arbitrary code, via a crafted request that triggers improper scoreboard handling within the status_handler function in modules/generators/mod_status.c and the lua_ap_scoreboard_worker function in modules/lua/lua_request.c.

| CVE-2016-8743 | https://nvd.nist.gov/vu ln/detail/CVE-2016-8743 | 2017-07-27 | 192.131.76.100 | - | 2018-06-20T16:30:45.000Z |

Description:
Apache HTTP Server, in all releases prior to 2.2.32 and 2.4.25, was liberal in the whitespace accepted from requests and sent in response lines and headers. Accepting these different behaviors represented a security concern when httpd participates in any chain of proxies or interacts with back-end application servers, either through mod_proxy or using conventional CGI mechanisms, and may result in request smuggling, response splitting and cache pollution.

| CVE-2015-3185 | https://nvd.nist.gov/vu ln/detail/CVE-2015-3185 | 2015-07-20 | 192.131.76.100 | - | 2018-06-20T16:30:45.000Z |

Description:
The ap_some_auth_required function in server/request.c in the Apache HTTP Server 2.4.x before 2.4.14 does not consider that a Require directive may be associated with an authorization setting rather than an authentication setting, which allows remote attackers to bypass intended access restrictions in opportunistic circumstances by leveraging the presence of a module that relies on the 2.2 API behavior.

| CVE-2015-3183 | https://nvd.nist.gov/vu ln/detail/CVE-2015-3183 | 2015-07-20 | 192.131.76.100 | - | 2018-06-20T16:30:45.000Z |

Description:
The chunked transfer coding implementation in the Apache HTTP Server before 2.4.14 does not properly parse chunk headers, which allows remote attackers to conduct HTTP request smuggling attacks via a crafted request, related to mishandling of large chunk-size values and invalid chunk-extension characters in modules/http/http_filters.c.

| CVE-2015-3195 | https://nvd.nist.gov/vu ln/detail/CVE-2015-3195 | 2015-12-06 | 192.131.76.100 | - | 2018-06-20T16:30:45.000Z |

Description:
The ASN1_TFLG_COMBINE implementation in crypto/asn1/tasn_dec.c in OpenSSL before 0.9.8zh, 1.0.0 before 1.0.0t, 1.0.1 before 1.0.1q, and 1.0.2 before 1.0.2e mishandles errors caused by malformed X509_ATTRIBUTE data, which allows remote attackers to obtain sensitive information from process memory by triggering a decoding failure in a PKCS#7 or CMS application.

Security-related analyses, including ratings, and statements in the Content of this document are statements of opinion of relative future security risks of entities as of the date they are expressed, and not statements of current or historical fact as to safety of transacting with any entity, recommendations regarding decision to do business with any entity, endorsements of the accuracy of any of the data or conclusions or attempts to independently assess or vouch for the security measures of any entity. SECURITYSCORECARD PARTIES DISCLAIM ANY AND ALL EXPRESS OR IMPLIED WARRANTIES, INCLUDING, BUT NOT LIMITED TO, (1) ANY WARRANTIES OF MERCHANTABILITY OR FITNESS FOR A PARTICULAR PURPOSE OR USE, (2) ACCURACY, RESULTS, TIMELINESS AND COMPLETENESS, (3) FREEDOM FROM BUGS, SOFTWARE ERRORS AND DEFECTS, (4) THAT THE CONTENT'S FUNCTIONING WILL BE UNINTERRUPTED AND (5) THAT THE CONTENT WILL OPERATE WITH ANY SOFTWARE OR HARDWARE CONFIGURATION.

Detailed Report of fiserv.com - Prepared on 2/1/2019

| | | | | | |
|---|---|---|---|---|---|
| CVE-2016-0703 | https://nvd.nist.gov/vuln/detail/CVE-2016-0703 | 2016-03-02 | 192.131.76.100 | - | 2018-06-20T16:30:45.000Z |

Description:
The get_client_master_key function in s2_srvr.c in the SSLv2 implementation in OpenSSL before 0.9.8zf, 1.0.0 before 1.0.0r, 1.0.1 before 1.0.1m, and 1.0.2 before 1.0.2a accepts a nonzero CLIENT-MASTER-KEY CLEAR-KEY-LENGTH value for an arbitrary cipher, which allows man-in-the-middle attackers to determine the MASTER-KEY value and decrypt TLS ciphertext data by leveraging a Bleichenbacher RSA padding oracle, a related issue to CVE-2016-0800.

| | | | | | |
|---|---|---|---|---|---|
| CVE-2014-3566 | https://nvd.nist.gov/vuln/detail/CVE-2014-3566 | 2014-10-14 | 208.235.248.122 | - | 2018-06-20T15:43:02.164Z |

Description:
The SSL protocol 3.0, as used in OpenSSL through 1.0.1i and other products, uses nondeterministic CBC padding, which makes it easier for man-in-the-middle attackers to obtain cleartext data via a padding-oracle attack, aka the "POODLE" issue.

| | | | | | |
|---|---|---|---|---|---|
| CVE-2015-3183 | https://nvd.nist.gov/vuln/detail/CVE-2015-3183 | 2015-07-20 | 64.128.99.203 | - | 2018-06-20T14:28:05.000Z |

Description:
The chunked transfer coding implementation in the Apache HTTP Server before 2.4.14 does not properly parse chunk headers, which allows remote attackers to conduct HTTP request smuggling attacks via a crafted request, related to mishandling of large chunk-size values and invalid chunk-extension characters in modules/http/http_filters.c.

| | | | | | |
|---|---|---|---|---|---|
| CVE-2016-0703 | https://nvd.nist.gov/vuln/detail/CVE-2016-0703 | 2016-03-02 | 64.128.99.203 | - | 2018-06-20T14:28:05.000Z |

Description:
The get_client_master_key function in s2_srvr.c in the SSLv2 implementation in OpenSSL before 0.9.8zf, 1.0.0 before 1.0.0r, 1.0.1 before 1.0.1m, and 1.0.2 before 1.0.2a accepts a nonzero CLIENT-MASTER-KEY CLEAR-KEY-LENGTH value for an arbitrary cipher, which allows man-in-the-middle attackers to determine the MASTER-KEY value and decrypt TLS ciphertext data by leveraging a Bleichenbacher RSA padding oracle, a related issue to CVE-2016-0800.

| | | | | | |
|---|---|---|---|---|---|
| CVE-2015-3194 | https://nvd.nist.gov/vuln/detail/CVE-2015-3194 | 2015-12-06 | 64.128.99.203 | - | 2018-06-20T14:28:05.000Z |

Description:
crypto/rsa/rsa_ameth.c in OpenSSL 1.0.1 before 1.0.1q and 1.0.2 before 1.0.2e allows remote attackers to cause a denial of service (NULL pointer dereference and application crash) via an RSA PSS ASN.1 signature that lacks a mask generation function parameter.

| | | | | | |
|---|---|---|---|---|---|
| CVE-2016-8743 | https://nvd.nist.gov/vuln/detail/CVE-2016-8743 | 2017-07-27 | 64.128.99.203 | - | 2018-06-20T14:28:05.000Z |

Description:
Apache HTTP Server, in all releases prior to 2.2.32 and 2.4.25, was liberal in the whitespace accepted from requests and sent in response lines and headers. Accepting these different behaviors represented a security concern when httpd participates in any chain of proxies or interacts with back-end application servers, either through mod_proxy or using conventional CGI mechanisms, and may result in request smuggling, response splitting and cache pollution.

| | | | | | |
|---|---|---|---|---|---|
| CVE-2014-0226 | https://nvd.nist.gov/vuln/detail/CVE-2014-0226 | 2014-07-20 | 64.128.99.203 | - | 2018-06-20T14:28:05.000Z |

Description:
Race condition in the mod_status module in the Apache HTTP Server before 2.4.10 allows remote attackers to cause a denial of service (heap-based buffer overflow), or possibly obtain sensitive credential information or execute arbitrary code, via a crafted request that triggers improper scoreboard handling within the status_handler function in modules/generators/mod_status.c and the lua_ap_scoreboard_worker function in modules/lua/lua_request.c.

| | | | | | |
|---|---|---|---|---|---|
| CVE-2015-3197 | https://nvd.nist.gov/vuln/detail/CVE-2015-3197 | 2016-02-14 | 64.128.99.203 | - | 2018-06-20T14:28:05.000Z |

Description:
ssl/s2_srvr.c in OpenSSL 1.0.1 before 1.0.1r and 1.0.2 before 1.0.2f does not prevent use of disabled ciphers, which makes it easier for man-in-

Security-related analyses, including ratings, and statements in the Content of this document are statements of opinion of relative future security risks of entities as of the date they are expressed, and not statements of current or historical fact as to safety of transacting with any entity, recommendations regarding decision to do business with any entity, endorsements of the accuracy of any of the data or conclusions or attempts to independently assess or vouch for the security measures of any entity. SECURITYSCORECARD PARTIES DISCLAIM ANY AND ALL EXPRESS OR IMPLIED WARRANTIES, INCLUDING, BUT NOT LIMITED TO, (1) ANY WARRANTIES OF MERCHANTABILITY OR FITNESS FOR A PARTICULAR PURPOSE OR USE, (2) ACCURACY, RESULTS, TIMELINESS AND COMPLETENESS, (3) FREEDOM FROM BUGS, SOFTWARE ERRORS AND DEFECTS, (4) THAT THE CONTENT'S FUNCTIONING WILL BE UNINTERRUPTED AND (5) THAT THE CONTENT WILL OPERATE WITH ANY SOFTWARE OR HARDWARE CONFIGURATION.

Detailed Report of fiserv.com - Prepared on 2/9/2019

the-middle attackers to defeat cryptographic protection mechanisms by performing computations on SSLv2 traffic, related to the get_client_master_key and get_client_hello functions.

| CVE-2015-3185 | https://nvd.nist.gov/vuln/detail/CVE-2015-3185 | 2015-07-20 | 64.128.99.203 | - | 2018-06-20T14:28:05.000Z |

Description:
The ap_some_auth_required function in server/request.c in the Apache HTTP Server 2.4.x before 2.4.14 does not consider that a Require directive may be associated with an authorization setting rather than an authentication setting, which allows remote attackers to bypass intended access restrictions in opportunistic circumstances by leveraging the presence of a module that relies on the 2.2 API behavior.

| CVE-2015-3195 | https://nvd.nist.gov/vuln/detail/CVE-2015-3195 | 2015-12-06 | 64.128.99.203 | - | 2018-06-20T14:28:05.000Z |

Description:
The ASN1_TFLG_COMBINE implementation in crypto/asn1/tasn_dec.c in OpenSSL before 0.9.8zh, 1.0.0 before 1.0.0t, 1.0.1 before 1.0.1q, and 1.0.2 before 1.0.2e mishandles errors caused by malformed X509_ATTRIBUTE data, which allows remote attackers to obtain sensitive information from process memory by triggering a decoding failure in a PKCS#7 or CMS application.

| CVE-2014-0226 | https://nvd.nist.gov/vuln/detail/CVE-2014-0226 | 2014-07-20 | 166.73.13.244 | - | 2018-06-20T12:53:57.000Z |

Description:
Race condition in the mod_status module in the Apache HTTP Server before 2.4.10 allows remote attackers to cause a denial of service (heap-based buffer overflow), or possibly obtain sensitive credential information or execute arbitrary code, via a crafted request that triggers improper scoreboard handling within the status_handler function in modules/generators/mod_status.c and the lua_ap_scoreboard_worker function in modules/lua/lua_request.c.

| CVE-2017-3736 | https://nvd.nist.gov/vuln/detail/CVE-2017-3736 | 2017-11-02 | 166.73.13.244 | - | 2018-06-20T12:53:57.000Z |

Description:
There is a carry propagating bug in the x86_64 Montgomery squaring procedure in OpenSSL before 1.0.2m and 1.1.0 before 1.1.0g. No EC algorithms are affected. Analysis suggests that attacks against RSA and DSA as a result of this defect would be very difficult to perform and are not believed likely. Attacks against DH are considered just feasible (although very difficult) because most of the work necessary to deduce information about a private key may be performed offline. The amount of resources required for such an attack would be very significant and likely only accessible to a limited number of attackers. An attacker would additionally need online access to an unpatched system using the target private key in a scenario with persistent DH parameters and a private key that is shared between multiple clients. This only affects processors that support the BMI1, BMI2 and ADX extensions like Intel Broadwell (5th generation) and later or AMD Ryzen.

| CVE-2017-3737 | https://nvd.nist.gov/vuln/detail/CVE-2017-3737 | 2017-12-07 | 166.73.13.244 | - | 2018-06-20T12:53:57.000Z |

Description:
OpenSSL 1.0.2 (starting from version 1.0.2b) introduced an "error state" mechanism. The intent was that if a fatal error occurred during a handshake then OpenSSL would move into the error state and would immediately fail if you attempted to continue the handshake. This works as designed for the explicit handshake functions (SSL_do_handshake(), SSL_accept() and SSL_connect()), however due to a bug it does not work correctly if SSL_read() or SSL_write() is called directly. In that scenario, if the handshake fails then a fatal error will be returned in the initial function call. If SSL_read()/SSL_write() is subsequently called by the application for the same SSL object then it will succeed and the data is passed without being decrypted/encrypted directly from the SSL/TLS record layer. In order to exploit this issue an application bug would have to be present that resulted in a call to SSL_read()/SSL_write() being issued after having already received a fatal error. OpenSSL version 1.0.2b-1.0.2m are affected. Fixed in OpenSSL 1.0.2n. OpenSSL 1.1.0 is not affected.

| CVE-2017-3738 | https://nvd.nist.gov/vuln/detail/CVE-2017-3738 | 2017-12-07 | 166.73.13.244 | - | 2018-06-20T12:53:57.000Z |

Description:
There is an overflow bug in the AVX2 Montgomery multiplication procedure used in exponentiation with 1024-bit moduli. No EC algorithms are affected. Analysis suggests that attacks against RSA and DSA as a result of this defect would be very difficult to perform and are not believed likely. Attacks against DH1024 are considered just feasible, because most of the work necessary to deduce information about a private key may be performed offline. The amount of resources required for such an attack would be significant. However, for an attack on TLS to be meaningful, the server would have to share the DH1024 private key among multiple clients, which is no longer an option since CVE-2016-0701. This only affects processors that support the AVX2 but not ADX extensions like Intel Haswell (4th generation). Note: The impact from this issue is similar to CVE-2017-3736, CVE-2017-3732 and CVE-2015-3193. OpenSSL version 1.0.2-1.0.2m are affected. Fixed in OpenSSL 1.0.2n. Due to the low severity of this issue we are not issuing a new release of OpenSSL 1.1.0 at this time. The fix will be included in OpenSSL 1.1.0h when it becomes available. The fix is also available in commit e502cc86d in the OpenSSL git repository.

Security-related analyses, including ratings, and statements in the Content of this document are statements of opinion of relative future security risks of entities as of the date they are expressed, and not statements of current or historical fact as to safety of transacting with any entity, recommendations regarding decision to do business with any entity, endorsements of the accuracy of any of the data or conclusions or attempts to independently assess or vouch for the security measures of any entity. SECURITYSCORECARD PARTIES DISCLAIM ANY AND ALL EXPRESS OR IMPLIED WARRANTIES, INCLUDING, BUT NOT LIMITED TO, (1) ANY WARRANTIES OF MERCHANTABILITY OR FITNESS FOR A PARTICULAR PURPOSE OR USE, (2) ACCURACY, RESULTS, TIMELINESS AND COMPLETENESS, (3) FREEDOM FROM BUGS, SOFTWARE ERRORS AND DEFECTS, (4) THAT THE CONTENT'S FUNCTIONING WILL BE UNINTERRUPTED AND (5) THAT THE CONTENT WILL OPERATE WITH ANY SOFTWARE OR HARDWARE CONFIGURATION.

Detailed Report of fiserv.com - Prepared on 2/1/2019

| CVE-2016-8743 | https://nvd.nist.gov/vuln/detail/CVE-2016-8743 | 2017-07-27 | 166.73.13.244 | - | 2018-06-20T12:53:57.000Z |
|---|---|---|---|---|---|

Description:
Apache HTTP Server, in all releases prior to 2.2.32 and 2.4.25, was liberal in the whitespace accepted from requests and sent in response lines and headers. Accepting these different behaviors represented a security concern when httpd participates in any chain of proxies or interacts with back-end application servers, either through mod_proxy or using conventional CGI mechanisms, and may result in request smuggling, response splitting and cache pollution.

| CVE-2015-3185 | https://nvd.nist.gov/vuln/detail/CVE-2015-3185 | 2015-07-20 | 166.73.13.244 | - | 2018-06-20T12:53:57.000Z |
|---|---|---|---|---|---|

Description:
The ap_some_auth_required function in server/request.c in the Apache HTTP Server 2.4.x before 2.4.14 does not consider that a Require directive may be associated with an authorization setting rather than an authentication setting, which allows remote attackers to bypass intended access restrictions in opportunistic circumstances by leveraging the presence of a module that relies on the 2.2 API behavior.

| CVE-2015-3183 | https://nvd.nist.gov/vuln/detail/CVE-2015-3183 | 2015-07-20 | 166.73.13.244 | - | 2018-06-20T12:53:57.000Z |
|---|---|---|---|---|---|

Description:
The chunked transfer coding implementation in the Apache HTTP Server before 2.4.14 does not properly parse chunk headers, which allows remote attackers to conduct HTTP request smuggling attacks via a crafted request, related to mishandling of large chunk-size values and invalid chunk-extension characters in modules/http/http_filters.c.

| CVE-2015-3194 | https://nvd.nist.gov/vuln/detail/CVE-2015-3194 | 2015-12-06 | 64.128.99.92 | - | 2018-06-20T11:36:31.000Z |
|---|---|---|---|---|---|

Description:
crypto/rsa/rsa_ameth.c in OpenSSL 1.0.1 before 1.0.1q and 1.0.2 before 1.0.2e allows remote attackers to cause a denial of service (NULL pointer dereference and application crash) via an RSA PSS ASN.1 signature that lacks a mask generation function parameter.

| CVE-2016-0703 | https://nvd.nist.gov/vuln/detail/CVE-2016-0703 | 2016-03-02 | 64.128.99.92 | - | 2018-06-20T11:36:31.000Z |
|---|---|---|---|---|---|

Description:
The get_client_master_key function in s2_srvr.c in the SSLv2 implementation in OpenSSL before 0.9.8zf, 1.0.0 before 1.0.0r, 1.0.1 before 1.0.1m, and 1.0.2 before 1.0.2a accepts a nonzero CLIENT-MASTER-KEY CLEAR-KEY-LENGTH value for an arbitrary cipher, which allows man-in-the-middle attackers to determine the MASTER-KEY value and decrypt TLS ciphertext data by leveraging a Bleichenbacher RSA padding oracle, a related issue to CVE-2016-0800.

| CVE-2014-0226 | https://nvd.nist.gov/vuln/detail/CVE-2014-0226 | 2014-07-20 | 64.128.99.92 | - | 2018-06-20T11:36:31.000Z |
|---|---|---|---|---|---|

Description:
Race condition in the mod_status module in the Apache HTTP Server before 2.4.10 allows remote attackers to cause a denial of service (heap-based buffer overflow), or possibly obtain sensitive credential information or execute arbitrary code, via a crafted request that triggers improper scoreboard handling within the status_handler function in modules/generators/mod_status.c and the lua_ap_scoreboard_worker function in modules/lua/lua_request.c.

| CVE-2015-3195 | https://nvd.nist.gov/vuln/detail/CVE-2015-3195 | 2015-12-06 | 64.128.99.92 | - | 2018-06-20T11:36:31.000Z |
|---|---|---|---|---|---|

Description:
The ASN1_TFLG_COMBINE implementation in crypto/asn1/tasn_dec.c in OpenSSL before 0.9.8zh, 1.0.0 before 1.0.0t, 1.0.1 before 1.0.1q, and 1.0.2 before 1.0.2e mishandles errors caused by malformed X509_ATTRIBUTE data, which allows remote attackers to obtain sensitive information from process memory by triggering a decoding failure in a PKCS#7 or CMS application.

| CVE-2015-3197 | https://nvd.nist.gov/vuln/detail/CVE-2015-3197 | 2016-02-14 | 64.128.99.92 | - | 2018-06-20T11:36:31.000Z |
|---|---|---|---|---|---|

Description:
ssl/s2_srvr.c in OpenSSL 1.0.1 before 1.0.1r and 1.0.2 before 1.0.2f does not prevent use of disabled ciphers, which makes it easier for man-in-

Security-related analyses, including ratings, and statements in the Content of this document are statements of opinion of relative future security risks of entities as of the date they are expressed, and not statements of current or historical fact as to safety of transacting with any entity, recommendations regarding decision to do business with any entity, endorsements of the accuracy of any of the data or conclusions or attempts to independently assess or vouch for the security measures of any entity. SECURITYSCORECARD PARTIES DISCLAIM ANY AND ALL EXPRESS OR IMPLIED WARRANTIES, INCLUDING, BUT NOT LIMITED TO, (1) ANY WARRANTIES OF MERCHANTABILITY OR FITNESS FOR A PARTICULAR PURPOSE OR USE, (2) ACCURACY, RESULTS, TIMELINESS AND COMPLETENESS, (3) FREEDOM FROM BUGS, SOFTWARE ERRORS AND DEFECTS, (4) THAT THE CONTENT'S FUNCTIONING WILL BE UNINTERRUPTED AND (5) THAT THE CONTENT WILL OPERATE WITH ANY SOFTWARE OR HARDWARE CONFIGURATION.

Detailed Report of fiserv.com · Prepared on 2/9/2019

the-middle attackers to defeat cryptographic protection mechanisms by performing computations on SSLv2 traffic, related to the get_client_master_key and get_client_hello functions.

| CVE-2016-8743 | https://nvd.nist.gov/vuln/detail/CVE-2016-8743 | 2017-07-27 | 64.128.99.92 | - | 2018-06-20T11:36:31.000Z |

Description:
Apache HTTP Server, in all releases prior to 2.2.32 and 2.4.25, was liberal in the whitespace accepted from requests and sent in response lines and headers. Accepting these different behaviors represented a security concern when httpd participates in any chain of proxies or interacts with back-end application servers, either through mod_proxy or using conventional CGI mechanisms, and may result in request smuggling, response splitting and cache pollution.

| CVE-2015-3185 | https://nvd.nist.gov/vuln/detail/CVE-2015-3185 | 2015-07-20 | 64.128.99.92 | - | 2018-06-20T11:36:31.000Z |

Description:
The ap_some_auth_required function in server/request.c in the Apache HTTP Server 2.4.x before 2.4.14 does not consider that a Require directive may be associated with an authorization setting rather than an authentication setting, which allows remote attackers to bypass intended access restrictions in opportunistic circumstances by leveraging the presence of a module that relies on the 2.2 API behavior.

| CVE-2015-3183 | https://nvd.nist.gov/vuln/detail/CVE-2015-3183 | 2015-07-20 | 64.128.99.92 | - | 2018-06-20T11:36:31.000Z |

Description:
The chunked transfer coding implementation in the Apache HTTP Server before 2.4.14 does not properly parse chunk headers, which allows remote attackers to conduct HTTP request smuggling attacks via a crafted request, related to mishandling of large chunk-size values and invalid chunk-extension characters in modules/http/http_filters.c.

| CVE-2016-0800 | https://nvd.nist.gov/vuln/detail/CVE-2016-0800 | 2016-03-01 | 50.58.10.133 | - | 2018-06-20T07:25:52.777Z |

Description:
The SSLv2 protocol, as used in OpenSSL before 1.0.1s and 1.0.2 before 1.0.2g and other products, requires a server to send a ServerVerify message before establishing that a client possesses certain plaintext RSA data, which makes it easier for remote attackers to decrypt TLS ciphertext data by leveraging a Bleichenbacher RSA padding oracle, aka a "DROWN" attack.

| CVE-2017-3737 | https://nvd.nist.gov/vuln/detail/CVE-2017-3737 | 2017-12-07 | 208.66.20.31 | - | 2018-06-20T06:17:06.000Z |

Description:
OpenSSL 1.0.2 (starting from version 1.0.2b) introduced an "error state" mechanism. The intent was that if a fatal error occurred during a handshake then OpenSSL would move into the error state and would immediately fail if you attempted to continue the handshake. This works as designed for the explicit handshake functions (SSL_do_handshake(), SSL_accept() and SSL_connect()), however due to a bug it does not work correctly if SSL_read() or SSL_write() is called directly. In that scenario, if the handshake fails then a fatal error will be returned in the initial function call. If SSL_read()/SSL_write() is subsequently called by the application for the same SSL object then it will succeed and the data is passed without being decrypted/encrypted directly from the SSL/TLS record layer. In order to exploit this issue an application bug would have to be present that resulted in a call to SSL_read()/SSL_write() being issued after having already received a fatal error. OpenSSL version 1.0.2b-1.0.2m are affected. Fixed in OpenSSL 1.0.2n. OpenSSL 1.1.0 is not affected.

| CVE-2017-3738 | https://nvd.nist.gov/vuln/detail/CVE-2017-3738 | 2017-12-07 | 208.66.20.31 | - | 2018-06-20T06:17:06.000Z |

Description:
There is an overflow bug in the AVX2 Montgomery multiplication procedure used in exponentiation with 1024-bit moduli. No EC algorithms are affected. Analysis suggests that attacks against RSA and DSA as a result of this defect would be very difficult to perform and are not believed likely. Attacks against DH1024 are considered just feasible, because most of the work necessary to deduce information about a private key may be performed offline. The amount of resources required for such an attack would be significant. However, for an attack on TLS to be meaningful, the server would have to share the DH1024 private key among multiple clients, which is no longer an option since CVE-2016-0701. This only affects processors that support the AVX2 but not ADX extensions like Intel Haswell (4th generation). Note: The impact from this issue is similar to CVE-2017-3736, CVE-2017-3732 and CVE-2015-3193. OpenSSL version 1.0.2-1.0.2m and 1.1.0-1.1.0g are affected. Fixed in OpenSSL 1.0.2n. Due to the low severity of this issue we are not issuing a new release of OpenSSL 1.1.0 at this time. The fix will be included in OpenSSL 1.1.0h when it becomes available. The fix is also available in commit e502cc86d in the OpenSSL git repository.

| CVE-2017-3736 | https://nvd.nist.gov/vuln/detail/CVE-2017-3736 | 2017-11-02 | 208.66.20.31 | - | 2018-06-20T06:17:06.000Z |

Security-related analyses, including ratings, and statements in the Content of this document are statements of opinion of relative future security risks of entities as of the date they are expressed, and not statements of current or historical fact as to safety of transacting with any entity, recommendations regarding decision to do business with any entity, endorsements of the accuracy of any of the data or conclusions or attempts to independently assess or vouch for the security measures of any entity. SECURITYSCORECARD PARTIES DISCLAIM ANY AND ALL EXPRESS OR IMPLIED WARRANTIES, INCLUDING, BUT NOT LIMITED TO, (1) ANY WARRANTIES OF MERCHANTABILITY OR FITNESS FOR A PARTICULAR PURPOSE OR USE, (2) ACCURACY, RESULTS, TIMELINESS AND COMPLETENESS, (3) FREEDOM FROM BUGS, SOFTWARE ERRORS AND DEFECTS, (4) THAT THE CONTENT'S FUNCTIONING WILL BE UNINTERRUPTED AND (5) THAT THE CONTENT WILL OPERATE WITH ANY SOFTWARE OR HARDWARE CONFIGURATION.

**Description:**
There is a carry propagating bug in the x86_64 Montgomery squaring procedure in OpenSSL before 1.0.2m and 1.1.0 before 1.1.0g. No EC algorithms are affected. Analysis suggests that attacks against RSA and DSA as a result of this defect would be very difficult to perform and are not believed likely. Attacks against DH are considered just feasible (although very difficult) because most of the work necessary to deduce information about a private key may be performed offline. The amount of resources required for such an attack would be very significant and likely only accessible to a limited number of attackers. An attacker would additionally need online access to an unpatched system using the target private key in a scenario with persistent DH parameters and a private key that is shared between multiple clients. This only affects processors that support the BMI1, BMI2 and ADX extensions like Intel Broadwell (5th generation) and later or AMD Ryzen.

| CVE-2014-3566 | https://nvd.nist.gov/vuln/detail/CVE-2014-3566 | 2014-10-14 | 209.163.213.118 | - | 2018-06-20T02:09:06.653Z |

**Description:**
The SSL protocol 3.0, as used in OpenSSL through 1.0.1i and other products, uses nondeterministic CBC padding, which makes it easier for man-in-the-middle attackers to obtain cleartext data via a padding-oracle attack, aka the "POODLE" issue.

| CVE-2014-3566 | https://nvd.nist.gov/vuln/detail/CVE-2014-3566 | 2014-10-14 | 166.73.6.60 | - | 2018-06-19T21:41:08.252Z |

**Description:**
The SSL protocol 3.0, as used in OpenSSL through 1.0.1i and other products, uses nondeterministic CBC padding, which makes it easier for man-in-the-middle attackers to obtain cleartext data via a padding-oracle attack, aka the "POODLE" issue.

| CVE-2014-3566 | https://nvd.nist.gov/vuln/detail/CVE-2014-3566 | 2014-10-14 | 208.11.141.38 | - | 2018-06-19T21:05:27.815Z |

**Description:**
The SSL protocol 3.0, as used in OpenSSL through 1.0.1i and other products, uses nondeterministic CBC padding, which makes it easier for man-in-the-middle attackers to obtain cleartext data via a padding-oracle attack, aka the "POODLE" issue.

| CVE-2014-3566 | https://nvd.nist.gov/vuln/detail/CVE-2014-3566 | 2014-10-14 | 63.128.95.117 | - | 2018-06-19T17:51:01.888Z |

**Description:**
The SSL protocol 3.0, as used in OpenSSL through 1.0.1i and other products, uses nondeterministic CBC padding, which makes it easier for man-in-the-middle attackers to obtain cleartext data via a padding-oracle attack, aka the "POODLE" issue.

| CVE-2017-3736 | https://nvd.nist.gov/vuln/detail/CVE-2017-3736 | 2017-11-02 | 166.73.6.118 | - | 2018-06-19T11:26:09.000Z |

**Description:**
There is a carry propagating bug in the x86_64 Montgomery squaring procedure in OpenSSL before 1.0.2m and 1.1.0 before 1.1.0g. No EC algorithms are affected. Analysis suggests that attacks against RSA and DSA as a result of this defect would be very difficult to perform and are not believed likely. Attacks against DH are considered just feasible (although very difficult) because most of the work necessary to deduce information about a private key may be performed offline. The amount of resources required for such an attack would be very significant and likely only accessible to a limited number of attackers. An attacker would additionally need online access to an unpatched system using the target private key in a scenario with persistent DH parameters and a private key that is shared between multiple clients. This only affects processors that support the BMI1, BMI2 and ADX extensions like Intel Broadwell (5th generation) and later or AMD Ryzen.

| CVE-2017-3737 | https://nvd.nist.gov/vuln/detail/CVE-2017-3737 | 2017-12-07 | 166.73.6.117 | - | 2018-06-19T11:25:05.000Z |

**Description:**
OpenSSL 1.0.2 (starting from version 1.0.2b) introduced an "error state" mechanism. The intent was that if a fatal error occurred during a handshake then OpenSSL would move into the error state and would immediately fail if you attempted to continue the handshake. This works as designed for the explicit handshake functions (SSL_do_handshake(), SSL_accept() and SSL_connect()), however due to a bug it does not work correctly if SSL_read() or SSL_write() is called directly. In that scenario, if the handshake fails then a fatal error will be returned in the initial function call. If SSL_read()/SSL_write() is subsequently called by the application for the same SSL object then it will succeed and the data is passed without being decrypted/encrypted directly from the SSL/TLS record layer. In order to exploit this issue an application bug would have to be present that resulted in a call to SSL_read()/SSL_write() being issued after having already received a fatal error. OpenSSL version 1.0.2b-1.0.2m are affected. Fixed in OpenSSL 1.0.2n. OpenSSL 1.1.0 is not affected.

| CVE-2015-3183 | https://nvd.nist.gov/vuln/detail/CVE-2015-3183 | 2015-07-20 | 166.73.6.117 | - | 2018-06-19T11:25:05.000Z |

**Description:**

Security-related analyses, including ratings, and statements in the Content of this document are statements of opinion of relative future security risks of entities as of the date they are expressed, and not statements of current or historical fact as to safety of transacting with any entity, recommendations regarding decision to do business with any entity, endorsements of the accuracy of any of the data or conclusions or attempts to independently assess or vouch for the security measures of any entity. SECURITYSCORECARD PARTIES DISCLAIM ANY AND ALL EXPRESS OR IMPLIED WARRANTIES, INCLUDING, BUT NOT LIMITED TO, (1) ANY WARRANTIES OF MERCHANTABILITY OR FITNESS FOR A PARTICULAR PURPOSE OR USE, (2) ACCURACY, RESULTS, TIMELINESS AND COMPLETENESS, (3) FREEDOM FROM BUGS, SOFTWARE ERRORS AND DEFECTS, (4) THAT THE CONTENT'S FUNCTIONING WILL BE UNINTERRUPTED AND (5) THAT THE CONTENT WILL OPERATE WITH ANY SOFTWARE OR HARDWARE CONFIGURATION.

Detailed Report of fiserv.com - Prepared on 2/9/2019

The chunked transfer coding implementation in the Apache HTTP Server before 2.4.14 does not properly parse chunk headers, which allows remote attackers to conduct HTTP request smuggling attacks via a crafted request, related to mishandling of large chunk-size values and invalid chunk-extension characters in modules/http/http_filters.c.

| CVE-2017-3738 | https://nvd.nist.gov/vuln/detail/CVE-2017-3738 | 2017-12-07 | 166.73.6.117 | - | 2018-06-19T11:25:05.000Z |
|---|---|---|---|---|---|

Description:
There is an overflow bug in the AVX2 Montgomery multiplication procedure used in exponentiation with 1024-bit moduli. No EC algorithms are affected. Analysis suggests that attacks against RSA and DSA as a result of this defect would be very difficult to perform and are not believed likely. Attacks against DH1024 are considered just feasible, because most of the work necessary to deduce information about a private key may be performed offline. The amount of resources required for such an attack would be significant. However, for an attack on TLS to be meaningful, the server would have to share the DH1024 private key among multiple clients, which is no longer an option since CVE-2016-0701. This only affects processors that support the AVX2 but not ADX extensions like Intel Haswell (4th generation). Note: The impact from this issue is similar to CVE-2017-3736, CVE-2017-3732 and CVE-2015-3193. OpenSSL version 1.0.2-1.0.2m and 1.1.0-1.1.0g are affected. Fixed in OpenSSL 1.0.2n. Due to the low severity of this issue we are not issuing a new release of OpenSSL 1.1.0 at this time. The fix will be included in OpenSSL 1.1.0h when it becomes available. The fix is also available in commit e502cc86d in the OpenSSL git repository.

| CVE-2017-3736 | https://nvd.nist.gov/vuln/detail/CVE-2017-3736 | 2017-11-02 | 208.11.141.92 | - | 2018-06-19T11:08:41.000Z |
|---|---|---|---|---|---|

Description:
There is a carry propagating bug in the x86_64 Montgomery squaring procedure in OpenSSL before 1.0.2m and 1.1.0 before 1.1.0g. No EC algorithms are affected. Analysis suggests that attacks against RSA and DSA as a result of this defect would be very difficult to perform and are not believed likely. Attacks against DH are considered just feasible (although very difficult) because most of the work necessary to deduce information about a private key may be performed offline. The amount of resources required for such an attack would be very significant and likely only accessible to a limited number of attackers. An attacker would additionally need online access to an unpatched system using the target private key in a scenario with persistent DH parameters and a private key that is shared between multiple clients. This only affects processors that support the BMI1, BMI2 and ADX extensions like Intel Broadwell (5th generation) and later or AMD Ryzen.

| CVE-2016-8743 | https://nvd.nist.gov/vuln/detail/CVE-2016-8743 | 2017-07-27 | 208.11.141.92 | - | 2018-06-19T11:08:41.000Z |
|---|---|---|---|---|---|

Description:
Apache HTTP Server, in all releases prior to 2.2.32 and 2.4.25, was liberal in the whitespace accepted from requests and sent in response lines and headers. Accepting these different behaviors represented a security concern when httpd participates in any chain of proxies or interacts with back-end application servers, either through mod_proxy or using conventional CGI mechanisms, and may result in request smuggling, response splitting and cache pollution.

| CVE-2015-3185 | https://nvd.nist.gov/vuln/detail/CVE-2015-3185 | 2015-07-20 | 208.11.141.92 | - | 2018-06-19T11:08:41.000Z |
|---|---|---|---|---|---|

Description:
The ap_some_auth_required function in server/request.c in the Apache HTTP Server 2.4.x before 2.4.14 does not consider that a Require directive may be associated with an authorization setting rather than an authentication setting, which allows remote attackers to bypass intended access restrictions in opportunistic circumstances by leveraging the presence of a module that relies on the 2.2 API behavior.

| CVE-2015-3183 | https://nvd.nist.gov/vuln/detail/CVE-2015-3183 | 2015-07-20 | 208.11.141.75 | - | 2018-06-19T11:08:30.000Z |
|---|---|---|---|---|---|

Description:
The chunked transfer coding implementation in the Apache HTTP Server before 2.4.14 does not properly parse chunk headers, which allows remote attackers to conduct HTTP request smuggling attacks via a crafted request, related to mishandling of large chunk-size values and invalid chunk-extension characters in modules/http/http_filters.c.

| CVE-2016-8743 | https://nvd.nist.gov/vuln/detail/CVE-2016-8743 | 2017-07-27 | 208.11.141.75 | - | 2018-06-19T11:08:30.000Z |
|---|---|---|---|---|---|

Description:
Apache HTTP Server, in all releases prior to 2.2.32 and 2.4.25, was liberal in the whitespace accepted from requests and sent in response lines and headers. Accepting these different behaviors represented a security concern when httpd participates in any chain of proxies or interacts with back-end application servers, either through mod_proxy or using conventional CGI mechanisms, and may result in request smuggling, response splitting and cache pollution.

| CVE-2015-3185 | https://nvd.nist.gov/vuln/detail/CVE-2015-3185 | 2015-07-20 | 208.11.141.177 | - | 2018-06-19T11:04:01.000Z |
|---|---|---|---|---|---|

Security-related analyses, including ratings, and statements in the Content of this document are statements of opinion of relative future security risks of entities as of the date they are expressed, and not statements of current or historical fact as to safety of transacting with any entity, recommendations regarding decision to do business with any entity, endorsements of the accuracy of any of the data or conclusions or attempts to independently assess or vouch for the security measures of any entity. SECURITYSCORECARD PARTIES DISCLAIM ANY AND ALL EXPRESS OR IMPLIED WARRANTIES, INCLUDING, BUT NOT LIMITED TO, (1) ANY WARRANTIES OF MERCHANTABILITY OR FITNESS FOR A PARTICULAR PURPOSE OR USE, (2) ACCURACY, RESULTS, TIMELINESS AND COMPLETENESS, (3) FREEDOM FROM BUGS, SOFTWARE ERRORS AND DEFECTS, (4) THAT THE CONTENT'S FUNCTIONING WILL BE UNINTERRUPTED AND (5) THAT THE CONTENT WILL OPERATE WITH ANY SOFTWARE OR HARDWARE CONFIGURATION.

Detailed Report of fiserv.com - Prepared on 2/1/2019

Description:
The ap_some_auth_required function in server/request.c in the Apache HTTP Server 2.4.x before 2.4.14 does not consider that a Require directive may be associated with an authorization setting rather than an authentication setting, which allows remote attackers to bypass intended access restrictions in opportunistic circumstances by leveraging the presence of a module that relies on the 2.2 API behavior.

| CVE-2015-3185 | https://nvd.nist.gov/vu ln/detail/CVE-2015-3185 | 2015-07-20 | 208.11.141.78 | - | 2018-06-19T10:55:59.000Z |

Description:
The ap_some_auth_required function in server/request.c in the Apache HTTP Server 2.4.x before 2.4.14 does not consider that a Require directive may be associated with an authorization setting rather than an authentication setting, which allows remote attackers to bypass intended access restrictions in opportunistic circumstances by leveraging the presence of a module that relies on the 2.2 API behavior.

| CVE-2017-3736 | https://nvd.nist.gov/vu ln/detail/CVE-2017-3736 | 2017-11-02 | 208.11.141.78 | - | 2018-06-19T10:55:59.000Z |

Description:
There is a carry propagating bug in the x86_64 Montgomery squaring procedure in OpenSSL before 1.0.2m and 1.1.0 before 1.1.0g. No EC algorithms are affected. Analysis suggests that attacks against RSA and DSA as a result of this defect would be very difficult to perform and are not believed likely. Attacks against DH are considered just feasible (although very difficult) because most of the work necessary to deduce information about a private key may be performed offline. The amount of resources required for such an attack would be very significant and likely only accessible to a limited number of attackers. An attacker would additionally need online access to an unpatched system using the target private key in a scenario with persistent DH parameters and a private key that is shared between multiple clients. This only affects processors that support the BMI1, BMI2 and ADX extensions like Intel Broadwell (5th generation) and later or AMD Ryzen.

| CVE-2016-8743 | https://nvd.nist.gov/vu ln/detail/CVE-2016-8743 | 2017-07-27 | 208.11.141.78 | - | 2018-06-19T10:55:59.000Z |

Description:
Apache HTTP Server, in all releases prior to 2.2.32 and 2.4.25, was liberal in the whitespace accepted from requests and sent in response lines and headers. Accepting these different behaviors represented a security concern when httpd participates in any chain of proxies or interacts with back-end application servers, either through mod_proxy or using conventional CGI mechanisms, and may result in request smuggling, response splitting and cache pollution.

| CVE-2014-0226 | https://nvd.nist.gov/vu ln/detail/CVE-2014-0226 | 2014-07-20 | 208.11.141.78 | - | 2018-06-19T10:55:59.000Z |

Description:
Race condition in the mod_status module in the Apache HTTP Server before 2.4.10 allows remote attackers to cause a denial of service (heap-based buffer overflow) or possibly obtain sensitive credential information or execute arbitrary code, via a crafted request that triggers improper scoreboard handling within the status_handler function in modules/generators/mod_status.c and the lua_ap_scoreboard_worker function in modules/lua/lua_request.c.

| CVE-2017-3738 | https://nvd.nist.gov/vu ln/detail/CVE-2017-3738 | 2017-12-07 | 208.11.141.78 | - | 2018-06-19T10:55:59.000Z |

Description:
There is an overflow bug in the AVX2 Montgomery multiplication procedure used in exponentiation with 1024-bit moduli. No EC algorithms are affected. Analysis suggests that attacks against RSA and DSA as a result of this defect would be very difficult to perform and are not believed likely. Attacks against DH1024 are considered just feasible, because most of the work necessary to deduce information about a private key may be performed offline. The amount of resources required for such an attack would be significant. However, for an attack on TLS to be meaningful, the server would have to share the DH1024 private key among multiple clients, which is no longer an option since CVE-2016-0701. This only affects processors that support the AVX2 but not ADX extensions like Intel Haswell (4th generation). Note: The impact from this issue is similar to CVE-2017-3736, CVE-2017-3732 and CVE-2015-3193. OpenSSL version 1.0.2-1.0.2m and 1.1.0-1.1.0g are affected. Fixed in OpenSSL 1.0.2n. Due to the low severity of this issue we are not issuing a new release of OpenSSL 1.1.0 at this time. The fix will be included in OpenSSL 1.1.0h when it becomes available. The fix is also available in commit e502cc86d in the OpenSSL git repository.

| CVE-2015-3183 | https://nvd.nist.gov/vu ln/detail/CVE-2015-3183 | 2015-07-20 | 208.11.141.78 | - | 2018-06-19T10:55:59.000Z |

Description:
The chunked transfer coding implementation in the Apache HTTP Server before 2.4.14 does not properly parse chunk headers, which allows remote attackers to conduct HTTP request smuggling attacks via a crafted request, related to mishandling of large chunk-size values and invalid chunk-extension characters in modules/http/http_filters.c.

| CVE-2017-3737 | https://nvd.nist.gov/vu | 2017-12-07 | 208.11.141.78 | - | 2018-06- |

Security-related analyses, including ratings, and statements in the Content of this document are statements of opinion of relative future security risks of entities as of the date they are expressed, and not statements of current or historical fact as to safety of transacting with any entity, recommendations regarding decision to do business with any entity, endorsements of the accuracy of any of the data or conclusions or attempts to independently assess or vouch for the security measures of any entity. SECURITYSCORECARD PARTIES DISCLAIM ANY AND ALL EXPRESS OR IMPLIED WARRANTIES, INCLUDING, BUT NOT LIMITED TO, (1) ANY WARRANTIES OF MERCHANTABILITY OR FITNESS FOR A PARTICULAR PURPOSE OR USE, (2) ACCURACY, RESULTS, TIMELINESS AND COMPLETENESS, (3) FREEDOM FROM BUGS, SOFTWARE ERRORS AND DEFECTS, (4) THAT THE CONTENT'S FUNCTIONING WILL BE UNINTERRUPTED AND (5) THAT THE CONTENT WILL OPERATE WITH ANY SOFTWARE OR HARDWARE CONFIGURATION.

| | | | | | 19T10:55:59.000Z |
|---|---|---|---|---|---|
| | In/detail/CVE-2017-3737 | | | | |

**Description:**
OpenSSL 1.0.2 (starting from version 1.0.2b) introduced an "error state" mechanism. The intent was that if a fatal error occurred during a handshake then OpenSSL would move into the error state and would immediately fail if you attempted to continue the handshake. This works as designed for the explicit handshake functions (SSL_do_handshake(), SSL_accept() and SSL_connect()), however due to a bug it does not work correctly if SSL_read() or SSL_write() is called directly. In that scenario, if the handshake fails then a fatal error will be returned in the initial function call. If SSL_read()/SSL_write() is subsequently called by the application for the same SSL object then it will succeed and the data is passed without being decrypted/encrypted directly from the SSL/TLS record layer. In order to exploit this issue an application bug would have to be present that resulted in a call to SSL_read()/SSL_write() being issued after having already received a fatal error. OpenSSL version 1.0.2b-1.0.2m are affected. Fixed in OpenSSL 1.0.2n. OpenSSL 1.1.0 is not affected.

| CVE-2015-3185 | https://nvd.nist.gov/vu In/detail/CVE-2015-3185 | 2015-07-20 | 208.11.141.155 | - | 2018-06-19T05:25:46.000Z |
|---|---|---|---|---|---|

**Description:**
The ap_some_auth_required function in server/request.c in the Apache HTTP Server 2.4.x before 2.4.14 does not consider that a Require directive may be associated with an authorization setting rather than an authentication setting, which allows remote attackers to bypass intended access restrictions in opportunistic circumstances by leveraging the presence of a module that relies on the 2.2 API behavior.

| CVE-2016-8743 | https://nvd.nist.gov/vu In/detail/CVE-2016-8743 | 2017-07-27 | 208.11.141.155 | - | 2018-06-19T05:25:46.000Z |
|---|---|---|---|---|---|

**Description:**
Apache HTTP Server, in all releases prior to 2.2.32 and 2.4.25, was liberal in the whitespace accepted from requests and sent in response lines and headers. Accepting these different behaviors represented a security concern when httpd participates in any chain of proxies or interacts with back-end application servers, either through mod_proxy or using conventional CGI mechanisms, and may result in request smuggling, response splitting and cache pollution.

| CVE-2016-0703 | https://nvd.nist.gov/vu In/detail/CVE-2016-0703 | 2016-03-02 | 208.11.141.155 | - | 2018-06-19T05:25:46.000Z |
|---|---|---|---|---|---|

**Description:**
The get_client_master_key function in s2_srvr.c in the SSLv2 implementation in OpenSSL before 0.9.8zf, 1.0.0 before 1.0.0r, 1.0.1 before 1.0.1m, and 1.0.2 before 1.0.2a accepts a nonzero CLIENT-MASTER-KEY CLEAR-KEY-LENGTH value for an arbitrary cipher, which allows man-in-the-middle attackers to determine the MASTER-KEY value and decrypt TLS ciphertext data by leveraging a Bleichenbacher RSA padding oracle, a related issue to CVE-2016-0800.

| CVE-2015-3197 | https://nvd.nist.gov/vu In/detail/CVE-2015-3197 | 2016-02-14 | 208.11.141.155 | - | 2018-06-19T05:25:46.000Z |
|---|---|---|---|---|---|

**Description:**
ssl/s2_srvr.c in OpenSSL 1.0.1 before 1.0.1r and 1.0.2 before 1.0.2f does not prevent use of disabled ciphers, which makes it easier for man-in-the-middle attackers to defeat cryptographic protection mechanisms by performing computations on SSLv2 traffic, related to the get_client_master_key and get_client_hello functions.

| CVE-2017-5647 | https://nvd.nist.gov/vu In/detail/CVE-2017-5647 | 2017-04-17 | 198.167.0.17 | - | 2018-06-19T03:03:57.000Z |
|---|---|---|---|---|---|

**Description:**
A bug in the handling of the pipelined requests in Apache Tomcat 9.0.0.M1 to 9.0.0.M18, 8.5.0 to 8.5.12, 8.0.0.RC1 to 8.0.42, 7.0.0 to 7.0.76, and 6.0.0 to 6.0.52, when send file was used, results in the pipelined request being lost when send file processing of the previous request completed. This could result in responses appearing to be sent for the wrong request. For example, a user agent that sent requests A, B and C could see the correct response for request A, the response for request C for request B and no response for request C.

| CVE-2017-3738 | https://nvd.nist.gov/vu In/detail/CVE-2017-3738 | 2017-12-07 | 166.73.14.117 | | 2018-06-19T02:47:08.000Z |
|---|---|---|---|---|---|

**Description:**
There is an overflow bug in the AVX2 Montgomery multiplication procedure used in exponentiation with 1024-bit moduli. No EC algorithms are affected. Analysis suggests that attacks against RSA and DSA as a result of this defect would be very difficult to perform and are not believed likely. Attacks against DH1024 are considered just feasible, because most of the work necessary to deduce information about a private key may be performed offline. The amount of resources required for such an attack would be significant. However, for an attack on TLS to be meaningful, the server would have to share the DH1024 private key among multiple clients, which is no longer an option since CVE-2016-0701. This only affects processors that support the AVX2 but not ADX extensions like Intel Haswell (4th generation). Note: The impact from this issue is similar to CVE-2017-3736, CVE-2017-3732 and CVE-2015-3193. OpenSSL version 1.0.2-1.0.2m and 1.1.0-1.1.0g are affected. Fixed in OpenSSL 1.0.2n. Due to the low severity of this issue we are not issuing a new release of OpenSSL 1.1.0 at this time. The fix will be

Security-related analyses, including ratings, and statements in the Content of this document are statements of opinion of relative future security risks of entities as of the date they are expressed, and not statements of current or historical fact as to safety of transacting with any entity, recommendations regarding decision to do business with any entity, endorsements of the accuracy of any of the data or conclusions or attempts to independently assess or vouch for the security measures of any entity. SECURITYSCORECARD PARTIES DISCLAIM ANY AND ALL EXPRESS OR IMPLIED WARRANTIES, INCLUDING, BUT NOT LIMITED TO, (1) ANY WARRANTIES OF MERCHANTABILITY OR FITNESS FOR A PARTICULAR PURPOSE OR USE, (2) ACCURACY, RESULTS, TIMELINESS AND COMPLETENESS, (3) FREEDOM FROM BUGS, SOFTWARE ERRORS AND DEFECTS, (4) THAT THE CONTENT'S FUNCTIONING WILL BE UNINTERRUPTED AND (5) THAT THE CONTENT WILL OPERATE WITH ANY SOFTWARE OR HARDWARE CONFIGURATION.

included in OpenSSL 1.1.0h when it becomes available. The fix is also available in commit e502cc86d in the OpenSSL git repository.

| CVE-2017-3736 | https://nvd.nist.gov/vu ln/detail/CVE-2017-3736 | 2017-11-02 | 166.73.14.117 | - | 2018-06-19T02:47:08.000Z |
|---|---|---|---|---|---|

Description:
There is a carry propagating bug in the x86_64 Montgomery squaring procedure in OpenSSL before 1.0.2m and 1.1.0 before 1.1.0g. No EC algorithms are affected. Analysis suggests that attacks against RSA and DSA as a result of this defect would be very difficult to perform and are not believed likely. Attacks against DH are considered just feasible (although very difficult) because most of the work necessary to deduce information about a private key may be performed offline. The amount of resources required for such an attack would be very significant and likely only accessible to a limited number of attackers. An attacker would additionally need online access to an unpatched system using the target private key in a scenario with persistent DH parameters and a private key that is shared between multiple clients. This only affects processors that support the BMI1, BMI2 and ADX extensions like Intel Broadwell (5th generation) and later or AMD Ryzen.

| CVE-2014-0226 | https://nvd.nist.gov/vu ln/detail/CVE-2014-0226 | 2014-07-20 | 166.73.14.117 | - | 2018-06-19T02:47:08.000Z |
|---|---|---|---|---|---|

Description:
Race condition in the mod_status module in the Apache HTTP Server before 2.4.10 allows remote attackers to cause a denial of service (heap-based buffer overflow), or possibly obtain sensitive credential information or execute arbitrary code, via a crafted request that triggers improper scoreboard handling within the status_handler function in modules/generators/mod_status.c and the lua_ap_scoreboard_worker function in modules/lua/lua_request.c.

| CVE-2014-3566 | https://nvd.nist.gov/vu ln/detail/CVE-2014-3566 | 2014-10-14 | 209.163.213.129 | - | 2018-06-19T02:23:01.233Z |
|---|---|---|---|---|---|

Description:
The SSL protocol 3.0, as used in OpenSSL through 1.0.1i and other products, uses nondeterministic CBC padding, which makes it easier for man-in-the-middle attackers to obtain cleartext data via a padding-oracle attack, aka the "POODLE" issue.

| CVE-2016-0800 | https://nvd.nist.gov/vu ln/detail/CVE-2016-0800 | 2016-03-01 | 209.163.213.129 | - | 2018-06-19T02:23:00.878Z |
|---|---|---|---|---|---|

Description:
The SSLv2 protocol, as used in OpenSSL before 1.0.1s and 1.0.2 before 1.0.2g and other products, requires a server to send a ServerVerify message before establishing that a client possesses certain plaintext RSA data, which makes it easier for remote attackers to decrypt TLS ciphertext data by leveraging a Bleichenbacher RSA padding oracle, aka a "DROWN" attack.

| CVE-2014-3566 | https://nvd.nist.gov/vu ln/detail/CVE-2014-3566 | 2014-10-14 | 209.163.213.130 | - | 2018-06-19T02:17:39.014Z |
|---|---|---|---|---|---|

Description:
The SSL protocol 3.0, as used in OpenSSL through 1.0.1i and other products, uses nondeterministic CBC padding, which makes it easier for man-in-the-middle attackers to obtain cleartext data via a padding-oracle attack, aka the "POODLE" issue.

| CVE-2016-0800 | https://nvd.nist.gov/vu ln/detail/CVE-2016-0800 | 2016-03-01 | 209.163.213.130 | - | 2018-06-19T02:17:38.652Z |
|---|---|---|---|---|---|

Description:
The SSLv2 protocol, as used in OpenSSL before 1.0.1s and 1.0.2 before 1.0.2g and other products, requires a server to send a ServerVerify message before establishing that a client possesses certain plaintext RSA data, which makes it easier for remote attackers to decrypt TLS ciphertext data by leveraging a Bleichenbacher RSA padding oracle, aka a "DROWN" attack.

| CVE-2014-3566 | https://nvd.nist.gov/vu ln/detail/CVE-2014-3566 | 2014-10-14 | 209.163.213.138 | - | 2018-06-19T02:13:18.076Z |
|---|---|---|---|---|---|

Description:
The SSL protocol 3.0, as used in OpenSSL through 1.0.1i and other products, uses nondeterministic CBC padding, which makes it easier for man-in-the-middle attackers to obtain cleartext data via a padding-oracle attack, aka the "POODLE" issue.

| CVE-2014-3566 | https://nvd.nist.gov/vu ln/detail/CVE-2014-3566 | 2014-10-14 | 208.235.248.43 | - | 2018-06-19T01:54:47.200Z |
|---|---|---|---|---|---|

Security-related analyses, including ratings, and statements in the Content of this document are statements of opinion of relative future security risks of entities as of the date they are expressed, and not statements of current or historical fact as to safety of transacting with any entity, recommendations regarding decision to do business with any entity, endorsements of the accuracy of any of the data or conclusions or attempts to independently assess or vouch for the security measures of any entity. SECURITYSCORECARD PARTIES DISCLAIM ANY AND ALL EXPRESS OR IMPLIED WARRANTIES, INCLUDING, BUT NOT LIMITED TO, (1) ANY WARRANTIES OF MERCHANTABILITY OR FITNESS FOR A PARTICULAR PURPOSE OR USE, (2) ACCURACY, RESULTS, TIMELINESS AND COMPLETENESS, (3) FREEDOM FROM BUGS, SOFTWARE ERRORS AND DEFECTS, (4) THAT THE CONTENT'S FUNCTIONING WILL BE UNINTERRUPTED AND (5) THAT THE CONTENT WILL OPERATE WITH ANY SOFTWARE OR HARDWARE CONFIGURATION.

Detailed Report of fiserv.com - Prepared on 2/9/2019

**Description:**
The SSL protocol 3.0, as used in OpenSSL through 1.0.1i and other products, uses nondeterministic CBC padding, which makes it easier for man-in-the-middle attackers to obtain cleartext data via a padding-oracle attack, aka the "POODLE" issue.

| CVE-2014-3566 | https://nvd.nist.gov/vuln/detail/CVE-2014-3566 | 2014-10-14 | 64.128.99.48 | - | 2018-06-19T01:45:22.193Z |

**Description:**
The SSL protocol 3.0, as used in OpenSSL through 1.0.1i and other products, uses nondeterministic CBC padding, which makes it easier for man-in-the-middle attackers to obtain cleartext data via a padding-oracle attack, aka the "POODLE" issue.

| CVE-2014-3566 | https://nvd.nist.gov/vuln/detail/CVE-2014-3566 | 2014-10-14 | 64.128.99.68 | - | 2018-06-19T00:06:33.740Z |

**Description:**
The SSL protocol 3.0, as used in OpenSSL through 1.0.1i and other products, uses nondeterministic CBC padding, which makes it easier for man-in-the-middle attackers to obtain cleartext data via a padding-oracle attack, aka the "POODLE" issue.

| CVE-2014-3566 | https://nvd.nist.gov/vuln/detail/CVE-2014-3566 | 2014-10-14 | 198.246.154.136 | - | 2018-06-18T22:50:07.203Z |

**Description:**
The SSL protocol 3.0, as used in OpenSSL through 1.0.1i and other products, uses nondeterministic CBC padding, which makes it easier for man-in-the-middle attackers to obtain cleartext data via a padding-oracle attack, aka the "POODLE" issue.

| CVE-2014-3566 | https://nvd.nist.gov/vuln/detail/CVE-2014-3566 | 2014-10-14 | 209.163.213.170 | - | 2018-06-18T22:00:04.797Z |

**Description:**
The SSL protocol 3.0, as used in OpenSSL through 1.0.1i and other products, uses nondeterministic CBC padding, which makes it easier for man-in-the-middle attackers to obtain cleartext data via a padding-oracle attack, aka the "POODLE" issue.

| CVE-2014-3566 | https://nvd.nist.gov/vuln/detail/CVE-2014-3566 | 2014-10-14 | 69.164.81.29 | - | 2018-06-18T21:09:37.575Z |

**Description:**
The SSL protocol 3.0, as used in OpenSSL through 1.0.1i and other products, uses nondeterministic CBC padding, which makes it easier for man-in-the-middle attackers to obtain cleartext data via a padding-oracle attack, aka the "POODLE" issue.

| CVE-2016-8743 | https://nvd.nist.gov/vuln/detail/CVE-2016-8743 | 2017-07-27 | 64.149.172.137 | - | 2018-06-18T18:20:08.000Z |

**Description:**
Apache HTTP Server, in all releases prior to 2.2.32 and 2.4.25, was liberal in the whitespace accepted from requests and sent in response lines and headers. Accepting these different behaviors represented a security concern when httpd participates in any chain of proxies or interacts with back-end application servers, either through mod_proxy or using conventional CGI mechanisms, and may result in request smuggling, response splitting and cache pollution.

| CVE-2017-5647 | https://nvd.nist.gov/vuln/detail/CVE-2017-5647 | 2017-04-17 | 192.131.72.236 | - | 2018-06-18T16:50:16.000Z |

**Description:**
A bug in the handling of the pipelined requests in Apache Tomcat 9.0.0.M1 to 9.0.0.M18, 8.5.0 to 8.5.12, 8.0.0.RC1 to 8.0.42, 7.0.0 to 7.0.76, and 6.0.0 to 6.0.52, when send file was used, results in the pipelined request being lost when send file processing of the previous request completed. This could result in responses appearing to be sent for the wrong request. For example, a user agent that sent requests A, B and C could see the correct response for request A, the response for request C for request B and no response for request C.

| CVE-2014-0226 | https://nvd.nist.gov/vuln/detail/CVE-2014-0226 | 2014-07-20 | 192.131.72.203 | - | 2018-06-18T16:42:46.000Z |

**Description:**
Race condition in the mod_status module in the Apache HTTP Server before 2.4.10 allows remote attackers to cause a denial of service (heap-based buffer overflow), or possibly obtain sensitive credential information or execute arbitrary code, via a crafted request that triggers

Security-related analyses, including ratings, and statements in the Content of this document are statements of opinion of relative future security risks of entities as of the date they are expressed, and not statements of current or historical fact as to safety of transacting with any entity, recommendations regarding decision to do business with any entity, endorsements of the accuracy of any of the data or conclusions or attempts to independently assess or vouch for the security measures of any entity. SECURITYSCORECARD PARTIES DISCLAIM ANY AND ALL EXPRESS OR IMPLIED WARRANTIES, INCLUDING, BUT NOT LIMITED TO, (1) ANY WARRANTIES OF MERCHANTABILITY OR FITNESS FOR A PARTICULAR PURPOSE OR USE, (2) ACCURACY, RESULTS, TIMELINESS AND COMPLETENESS, (3) FREEDOM FROM BUGS, SOFTWARE ERRORS AND DEFECTS, (4) THAT THE CONTENT'S FUNCTIONING WILL BE UNINTERRUPTED AND (5) THAT THE CONTENT WILL OPERATE WITH ANY SOFTWARE OR HARDWARE CONFIGURATION.

improper scoreboard handling within the status_handler function in modules/generators/mod_status.c and the lua_ap_scoreboard_worker function in modules/lua/lua_request.c.

| CVE-2015-3185 | https://nvd.nist.gov/vuln/detail/CVE-2015-3185 | 2015-07-20 | 192.131.72.203 | - | 2018-06-18T16:42:46.000Z |

Description:
The ap_some_auth_required function in server/request.c in the Apache HTTP Server 2.4.x before 2.4.14 does not consider that a Require directive may be associated with an authorization setting rather than an authentication setting, which allows remote attackers to bypass intended access restrictions in opportunistic circumstances by leveraging the presence of a module that relies on the 2.2 API behavior.

| CVE-2014-0226 | https://nvd.nist.gov/vuln/detail/CVE-2014-0226 | 2014-07-20 | 208.11.141.91 | - | 2018-06-18T15:45:34.000Z |

Description:
Race condition in the mod_status module in the Apache HTTP Server before 2.4.10 allows remote attackers to cause a denial of service (heap-based buffer overflow), or possibly obtain sensitive credential information or execute arbitrary code, via a crafted request that triggers improper scoreboard handling within the status_handler function in modules/generators/mod_status.c and the lua_ap_scoreboard_worker function in modules/lua/lua_request.c.

| CVE-2017-3737 | https://nvd.nist.gov/vuln/detail/CVE-2017-3737 | 2017-12-07 | 208.11.141.91 | - | 2018-06-18T15:45:34.000Z |

Description:
OpenSSL 1.0.2 (starting from version 1.0.2b) introduced an "error state" mechanism. The intent was that if a fatal error occurred during a handshake then OpenSSL would move into the error state and would immediately fail if you attempted to continue the handshake. This works as designed for the explicit handshake functions (SSL_do_handshake(), SSL_accept() and SSL_connect()), however due to a bug it does not work correctly if SSL_read() or SSL_write() is called directly. In that scenario, if the handshake fails then a fatal error will be returned in the initial function call. If SSL_read()/SSL_write() is subsequently called by the application for the same SSL object then it will succeed and the data is passed without being decrypted/encrypted directly from the SSL/TLS record layer. In order to exploit this issue an application bug would have to be present that resulted in a call to SSL_read()/SSL_write() being issued after having already received a fatal error. OpenSSL version 1.0.2b-1.0.2m are affected. Fixed in OpenSSL 1.0.2n. OpenSSL 1.1.0 is not affected.

| CVE-2015-3185 | https://nvd.nist.gov/vuln/detail/CVE-2015-3185 | 2015-07-20 | 208.11.141.91 | - | 2018-06-18T15:45:34.000Z |

Description:
The ap_some_auth_required function in server/request.c in the Apache HTTP Server 2.4.x before 2.4.14 does not consider that a Require directive may be associated with an authorization setting rather than an authentication setting, which allows remote attackers to bypass intended access restrictions in opportunistic circumstances by leveraging the presence of a module that relies on the 2.2 API behavior.

| CVE-2015-3183 | https://nvd.nist.gov/vuln/detail/CVE-2015-3183 | 2015-07-20 | 208.11.141.91 | - | 2018-06-18T15:45:34.000Z |

Description:
The chunked transfer coding implementation in the Apache HTTP Server before 2.4.14 does not properly parse chunk headers, which allows remote attackers to conduct HTTP request smuggling attacks via a crafted request, related to mishandling of large chunk-size values and invalid chunk-extension characters in modules/http/http_filters.c.

| CVE-2015-3197 | https://nvd.nist.gov/vuln/detail/CVE-2015-3197 | 2016-02-14 | 208.11.141.88 | - | 2018-06-18T15:37:06.000Z |

Description:
ssl/s2_srvr.c in OpenSSL 1.0.1 before 1.0.1r and 1.0.2 before 1.0.2f does not prevent use of disabled ciphers, which makes it easier for man-in-the-middle attackers to defeat cryptographic protection mechanisms by performing computations on SSLv2 traffic, related to the get_client_master_key and get_client_hello functions.

| CVE-2014-0226 | https://nvd.nist.gov/vuln/detail/CVE-2014-0226 | 2014-07-20 | 208.11.141.88 | - | 2018-06-18T15:37:06.000Z |

Description:
Race condition in the mod_status module in the Apache HTTP Server before 2.4.10 allows remote attackers to cause a denial of service (heap-based buffer overflow), or possibly obtain sensitive credential information or execute arbitrary code, via a crafted request that triggers improper scoreboard handling within the status_handler function in modules/generators/mod_status.c and the lua_ap_scoreboard_worker function in modules/lua/lua_request.c.

Security-related analyses, including ratings, and statements in the Content of this document are statements of opinion of relative future security risks of entities as of the date they are expressed, and not statements of current or historical fact as to safety of transacting with any entity, recommendations regarding decision to do business with any entity, endorsements of the accuracy of any of the data or conclusions or attempts to independently assess or vouch for the security measures of any entity. SECURITYSCORECARD PARTIES DISCLAIM ANY AND ALL EXPRESS OR IMPLIED WARRANTIES, INCLUDING, BUT NOT LIMITED TO, (1) ANY WARRANTIES OF MERCHANTABILITY OR FITNESS FOR A PARTICULAR PURPOSE OR USE, (2) ACCURACY, RESULTS, TIMELINESS AND COMPLETENESS, (3) FREEDOM FROM BUGS, SOFTWARE ERRORS AND DEFECTS, (4) THAT THE CONTENT'S FUNCTIONING WILL BE UNINTERRUPTED AND (5) THAT THE CONTENT WILL OPERATE WITH ANY SOFTWARE OR HARDWARE CONFIGURATION.

Detailed Report of fiserv.com - Prepared on 2/7/2019

| CVE-2016-0703 | https://nvd.nist.gov/vuln/detail/CVE-2016-0703 | 2016-03-02 | 208.11.141.88 | - | 2018-06-18T15:37:06.000Z |

Description:
The get_client_master_key function in s2_srvr.c in the SSLv2 implementation in OpenSSL before 0.9.8zf, 1.0.0 before 1.0.0r, 1.0.1 before 1.0.1m, and 1.0.2 before 1.0.2a accepts a nonzero CLIENT-MASTER-KEY CLEAR-KEY-LENGTH value for an arbitrary cipher, which allows man-in-the-middle attackers to determine the MASTER-KEY value and decrypt TLS ciphertext data by leveraging a Bleichenbacher RSA padding oracle, a related issue to CVE-2016-0800.

| CVE-2015-3194 | https://nvd.nist.gov/vuln/detail/CVE-2015-3194 | 2015-12-06 | 208.11.141.88 | - | 2018-06-18T15:37:06.000Z |

Description:
crypto/rsa/rsa_ameth.c in OpenSSL 1.0.1 before 1.0.1q and 1.0.2 before 1.0.2e allows remote attackers to cause a denial of service (NULL pointer dereference and application crash) via an RSA PSS ASN.1 signature that lacks a mask generation function parameter.

| CVE-2016-8743 | https://nvd.nist.gov/vuln/detail/CVE-2016-8743 | 2017-07-27 | 208.11.141.88 | - | 2018-06-18T15:37:06.000Z |

Description:
Apache HTTP Server, in all releases prior to 2.2.32 and 2.4.25, was liberal in the whitespace accepted from requests and sent in response lines and headers. Accepting these different behaviors represented a security concern when httpd participates in any chain of proxies or interacts with back-end application servers, either through mod_proxy or using conventional CGI mechanisms, and may result in request smuggling, response splitting and cache pollution.

| CVE-2015-3185 | https://nvd.nist.gov/vuln/detail/CVE-2015-3185 | 2015-07-20 | 208.11.141.88 | - | 2018-06-18T15:37:06.000Z |

Description:
The ap_some_auth_required function in server/request.c in the Apache HTTP Server 2.4.x before 2.4.14 does not consider that a Require directive may be associated with an authorization setting rather than an authentication setting, which allows remote attackers to bypass intended access restrictions in opportunistic circumstances by leveraging the presence of a module that relies on the 2.2 API behavior.

| CVE-2015-3183 | https://nvd.nist.gov/vuln/detail/CVE-2015-3183 | 2015-07-20 | 208.11.141.88 | - | 2018-06-18T15:37:06.000Z |

Description:
The chunked transfer coding implementation in the Apache HTTP Server before 2.4.14 does not properly parse chunk headers, which allows remote attackers to conduct HTTP request smuggling attacks via a crafted request, related to mishandling of large chunk-size values and invalid chunk-extension characters in modules/http/http_filters.c.

| CVE-2015-3195 | https://nvd.nist.gov/vuln/detail/CVE-2015-3195 | 2015-12-06 | 208.11.141.88 | - | 2018-06-18T15:37:06.000Z |

Description:
The ASN1_TFLG_COMBINE implementation in crypto/asn1/tasn_dec.c in OpenSSL before 0.9.8zh, 1.0.0 before 1.0.0t, 1.0.1 before 1.0.1q, and 1.0.2 before 1.0.2e mishandles errors caused by malformed X509_ATTRIBUTE data, which allows remote attackers to obtain sensitive information from process memory by triggering a decoding failure in a PKCS#7 or CMS application.

| CVE-2014-0226 | https://nvd.nist.gov/vuln/detail/CVE-2014-0226 | 2014-07-20 | 208.11.141.76 | - | 2018-06-18T15:37:03.000Z |

Description:
Race condition in the mod_status module in the Apache HTTP Server before 2.4.10 allows remote attackers to cause a denial of service (heap-based buffer overflow), or possibly obtain sensitive credential information or execute arbitrary code, via a crafted request that triggers improper scoreboard handling within the status_handler function in modules/generators/mod_status.c and the lua_ap_scoreboard_worker function in modules/lua/lua_request.c.

| CVE-2017-3737 | https://nvd.nist.gov/vuln/detail/CVE-2017-3737 | 2017-12-07 | 208.11.141.76 | - | 2018-06-18T15:37:03.000Z |

Description:
OpenSSL 1.0.2 (starting from version 1.0.2b) introduced an "error state" mechanism. The intent was that if a fatal error occurred during a

Security-related analyses, including ratings, and statements in the Content of this document are statements of opinion of relative future security risks of entities as of the date they are expressed, and not statements of current or historical fact as to safety of transacting with any entity, recommendations regarding decision to do business with any entity, endorsements of the accuracy of any of the data or conclusions or attempts to independently assess or vouch for the security measures of any entity. SECURITYSCORECARD PARTIES DISCLAIM ANY AND ALL EXPRESS OR IMPLIED WARRANTIES, INCLUDING, BUT NOT LIMITED TO, (1) ANY WARRANTIES OF MERCHANTABILITY OR FITNESS FOR A PARTICULAR PURPOSE OR USE, (2) ACCURACY, RESULTS, TIMELINESS AND COMPLETENESS, (3) FREEDOM FROM BUGS, SOFTWARE ERRORS AND DEFECTS, (4) THAT THE CONTENT'S FUNCTIONING WILL BE UNINTERRUPTED AND (5) THAT THE CONTENT WILL OPERATE WITH ANY SOFTWARE OR HARDWARE CONFIGURATION.

Detailed Report of fiserv.com - Prepared on 2/1/2019

handshake then OpenSSL would move into the error state and would immediately fail if you attempted to continue the handshake. This works as designed for the explicit handshake functions (SSL_do_handshake(), SSL_accept() and SSL_connect()), however due to a bug it does not work correctly if SSL_read() or SSL_write() is called directly. In that scenario, if the handshake fails then a fatal error will be returned in the initial function call. If SSL_read()/SSL_write() is subsequently called by the application for the same SSL object then it will succeed and the data is passed without being decrypted/encrypted directly from the SSL/TLS record layer. In order to exploit this issue an application bug would have to be present that resulted in a call to SSL_read()/SSL_write() being issued after having already received a fatal error. OpenSSL version 1.0.2b-1.0.2m are affected. Fixed in OpenSSL 1.0.2n. OpenSSL 1.1.0 is not affected.

| CVE-2016-8743 | https://nvd.nist.gov/vuln/detail/CVE-2016-8743 | 2017-07-27 | 208.11.141.76 | - | 2018-06-18T15:37:03.000Z |

Description:
Apache HTTP Server, in all releases prior to 2.2.32 and 2.4.25, was liberal in the whitespace accepted from requests and sent in response lines and headers. Accepting these different behaviors represented a security concern when httpd participates in any chain of proxies or interacts with back-end application servers, either through mod_proxy or using conventional CGI mechanisms, and may result in request smuggling, response splitting and cache pollution.

| CVE-2015-3183 | https://nvd.nist.gov/vuln/detail/CVE-2015-3183 | 2015-07-20 | 208.11.141.76 | - | 2018-06-18T15:37:03.000Z |

Description:
The chunked transfer coding implementation in the Apache HTTP Server before 2.4.14 does not properly parse chunk headers, which allows remote attackers to conduct HTTP request smuggling attacks via a crafted request, related to mishandling of large chunk-size values and invalid chunk-extension characters in modules/http/http_filters.c.

| CVE-2017-3736 | https://nvd.nist.gov/vuln/detail/CVE-2017-3736 | 2017-11-02 | 208.11.141.76 | - | 2018-06-18T15:37:03.000Z |

Description:
There is a carry propagating bug in the x86_64 Montgomery squaring procedure in OpenSSL before 1.0.2m and 1.1.0 before 1.1.0g. No EC algorithms are affected. Analysis suggests that attacks against RSA and DSA as a result of this defect would be very difficult to perform and are not believed likely. Attacks against DH are considered just feasible (although very difficult) because most of the work necessary to deduce information about a private key may be performed offline. The amount of resources required for such an attack would be very significant and likely only accessible to a limited number of attackers. An attacker would additionally need online access to an unpatched system using the target private key in a scenario with persistent DH parameters and a private key that is shared between multiple clients. This only affects processors that support the BMI1, BMI2 and ADX extensions like Intel Broadwell (5th generation) and later or AMD Ryzen.

| CVE-2017-3738 | https://nvd.nist.gov/vuln/detail/CVE-2017-3738 | 2017-12-07 | 208.11.141.76 | - | 2018-06-18T15:37:03.000Z |

Description:
There is an overflow bug in the AVX2 Montgomery multiplication procedure used in exponentiation with 1024-bit moduli. No EC algorithms are affected. Analysis suggests that attacks against RSA and DSA as a result of this defect would be very difficult to perform and are not believed likely. Attacks against DH1024 are considered just feasible, because most of the work necessary to deduce information about a private key may be performed offline. The amount of resources required for such an attack would be significant. However, for an attack on TLS to be meaningful, the server would have to share the DH1024 private key among multiple clients, which is no longer an option since CVE-2016-0701. This only affects processors that support the AVX2 but not ADX extensions like Intel Haswell (4th generation). Note: The impact from this issue is similar to CVE-2017-3736, CVE-2017-3732 and CVE-2015-3193. OpenSSL version 1.0.2-1.0.2m and 1.1.0-1.1.0g are affected. Fixed in OpenSSL 1.0.2n. Due to the low severity of this issue we are not issuing a new release of OpenSSL 1.1.0 at this time. The fix will be included in OpenSSL 1.1.0h when it becomes available. The fix is also available in commit e502cc86d in the OpenSSL git repository.

| CVE-2015-3185 | https://nvd.nist.gov/vuln/detail/CVE-2015-3185 | 2015-07-20 | 208.11.141.76 | - | 2018-06-18T15:37:03.000Z |

Description:
The ap_some_auth_required function in server/request.c in the Apache HTTP Server 2.4.x before 2.4.14 does not consider that a Require directive may be associated with an authorization setting rather than an authentication setting, which allows remote attackers to bypass intended access restrictions in opportunistic circumstances by leveraging the presence of a module that relies on the 2.2 API behavior.

| CVE-2015-3183 | https://nvd.nist.gov/vuln/detail/CVE-2015-3183 | 2015-07-20 | 208.11.141.196 | - | 2018-06-18T14:04:53.000Z |

Description:
The chunked transfer coding implementation in the Apache HTTP Server before 2.4.14 does not properly parse chunk headers, which allows remote attackers to conduct HTTP request smuggling attacks via a crafted request, related to mishandling of large chunk-size values and invalid chunk-extension characters in modules/http/http_filters.c.

Security-related analyses, including ratings, and statements in the Content of this document are statements of opinion of relative future security risks of entities as of the date they are expressed, and not statements of current or historical fact as to safety of transacting with any entity, recommendations regarding decision to do business with any entity, endorsements of the accuracy of any of the data or conclusions or attempts to independently assess or vouch for the security measures of any entity. SECURITYSCORECARD PARTIES DISCLAIM ANY AND ALL EXPRESS OR IMPLIED WARRANTIES, INCLUDING, BUT NOT LIMITED TO, (1) ANY WARRANTIES OF MERCHANTABILITY OR FITNESS FOR A PARTICULAR PURPOSE OR USE, (2) ACCURACY, RESULTS, TIMELINESS AND COMPLETENESS, (3) FREEDOM FROM BUGS, SOFTWARE ERRORS AND DEFECTS, (4) THAT THE CONTENT'S FUNCTIONING WILL BE UNINTERRUPTED AND (5) THAT THE CONTENT WILL OPERATE WITH ANY SOFTWARE OR HARDWARE CONFIGURATION.

Detailed Report of hiserv.com - Prepared on 2/7/2019

| | | | | | | |
|---|---|---|---|---|---|---|
| CVE-2014-0226 | https://nvd.nist.gov/vuln/detail/CVE-2014-0226 | 2014-07-20 | 208.11.141.196 | - | | 2018-06-18T14:04:53.000Z |

Description:
Race condition in the mod_status module in the Apache HTTP Server before 2.4.10 allows remote attackers to cause a denial of service (heap-based buffer overflow), or possibly obtain sensitive credential information or execute arbitrary code, via a crafted request that triggers improper scoreboard handling within the status_handler function in modules/generators/mod_status.c and the lua_ap_scoreboard_worker function in modules/lua/lua_request.c.

| | | | | | | |
|---|---|---|---|---|---|---|
| CVE-2015-3197 | https://nvd.nist.gov/vuln/detail/CVE-2015-3197 | 2016-02-14 | 208.11.141.196 | - | | 2018-06-18T14:04:53.000Z |

Description:
ssl/s2_srvr.c in OpenSSL 1.0.1 before 1.0.1r and 1.0.2 before 1.0.2f does not prevent use of disabled ciphers, which makes it easier for man-in-the-middle attackers to defeat cryptographic protection mechanisms by performing computations on SSLv2 traffic, related to the get_client_master_key and get_client_hello functions.

| | | | | | | |
|---|---|---|---|---|---|---|
| CVE-2016-8743 | https://nvd.nist.gov/vuln/detail/CVE-2016-8743 | 2017-07-27 | 208.11.141.196 | - | | 2018-06-18T14:04:53.000Z |

Description:
Apache HTTP Server, in all releases prior to 2.2.32 and 2.4.25, was liberal in the whitespace accepted from requests and sent in response lines and headers. Accepting these different behaviors represented a security concern when httpd participates in any chain of proxies or interacts with back-end application servers, either through mod_proxy or using conventional CGI mechanisms, and may result in request smuggling, response splitting and cache pollution.

| | | | | | | |
|---|---|---|---|---|---|---|
| CVE-2015-3194 | https://nvd.nist.gov/vuln/detail/CVE-2015-3194 | 2015-12-06 | 208.11.141.196 | - | | 2018-06-18T14:04:53.000Z |

Description:
crypto/rsa/rsa_ameth.c in OpenSSL 1.0.1 before 1.0.1q and 1.0.2 before 1.0.2e allows remote attackers to cause a denial of service (NULL pointer dereference and application crash) via an RSA PSS ASN.1 signature that lacks a mask generation function parameter.

| | | | | | | |
|---|---|---|---|---|---|---|
| CVE-2016-0703 | https://nvd.nist.gov/vuln/detail/CVE-2016-0703 | 2016-03-02 | 208.11.141.196 | - | | 2018-06-18T14:04:53.000Z |

Description:
The get_client_master_key function in s2_srvr.c in the SSLv2 implementation in OpenSSL before 0.9.8zf, 1.0.0 before 1.0.0r, 1.0.1 before 1.0.1m, and 1.0.2 before 1.0.2a accepts a nonzero CLIENT-MASTER-KEY CLEAR-KEY-LENGTH value for an arbitrary cipher, which allows man-in-the-middle attackers to determine the MASTER-KEY value and decrypt TLS ciphertext data by leveraging a Bleichenbacher RSA padding oracle, a related issue to CVE-2016-0800.

| | | | | | | |
|---|---|---|---|---|---|---|
| CVE-2015-3195 | https://nvd.nist.gov/vuln/detail/CVE-2015-3195 | 2015-12-06 | 208.11.141.196 | - | | 2018-06-18T14:04:53.000Z |

Description:
The ASN1_TFLG_COMBINE implementation in crypto/asn1/tasn_dec.c in OpenSSL before 0.9.8zh, 1.0.0 before 1.0.0t, 1.0.1 before 1.0.1q, and 1.0.2 before 1.0.2e mishandles errors caused by malformed X509_ATTRIBUTE data, which allows remote attackers to obtain sensitive information from process memory by triggering a decoding failure in a PKCS#7 or CMS application.

| | | | | | | |
|---|---|---|---|---|---|---|
| CVE-2015-3185 | https://nvd.nist.gov/vuln/detail/CVE-2015-3185 | 2015-07-20 | 208.11.141.196 | - | | 2018-06-18T14:04:53.000Z |

Description:
The ap_some_auth_required function in server/request.c in the Apache HTTP Server 2.4.x before 2.4.14 does not consider that a Require directive may be associated with an authorization setting rather than an authentication setting, which allows remote attackers to bypass intended access restrictions in opportunistic circumstances by leveraging the presence of a module that relies on the 2.2 API behavior.

| | | | | | | |
|---|---|---|---|---|---|---|
| CVE-2015-3195 | https://nvd.nist.gov/vuln/detail/CVE-2015-3195 | 2015-12-06 | 208.11.141.167 | - | | 2018-06-18T14:03:31.000Z |

Description:
The ASN1_TFLG_COMBINE implementation in crypto/asn1/tasn_dec.c in OpenSSL before 0.9.8zh, 1.0.0 before 1.0.0t, 1.0.1 before 1.0.1q, and 1.0.2 before 1.0.2e mishandles errors caused by malformed X509_ATTRIBUTE data, which allows remote attackers to obtain sensitive

Security-related analyses, including ratings, and statements in the Content of this document are statements of opinion of relative future security risks of entities as of the date they are expressed, and not statements of current or historical fact as to safety of transacting with any entity, recommendations regarding decision to do business with any entity, endorsements of the accuracy of any of the data or conclusions or attempts to independently assess or vouch for the security measures of any entity. SECURITYSCORECARD PARTIES DISCLAIM ANY AND ALL EXPRESS OR IMPLIED WARRANTIES, INCLUDING, BUT NOT LIMITED TO, (1) ANY WARRANTIES OF MERCHANTABILITY OR FITNESS FOR A PARTICULAR PURPOSE OR USE, (2) ACCURACY, RESULTS, TIMELINESS AND COMPLETENESS, (3) FREEDOM FROM BUGS, SOFTWARE ERRORS AND DEFECTS, (4) THAT THE CONTENT'S FUNCTIONING WILL BE UNINTERRUPTED AND (5) THAT THE CONTENT WILL OPERATE WITH ANY SOFTWARE OR HARDWARE CONFIGURATION.

Detailed Report of fiserv.com - Prepared on 2/1/2019

information from process memory by triggering a decoding failure in a PKCS#7 or CMS application.

| CVE-2015-3194 | https://nvd.nist.gov/vuln/detail/CVE-2015-3194 | 2015-12-06 | 208.11.141.167 | - | 2018-06-18T14:03:31.000Z |

Description:
crypto/rsa/rsa_ameth.c in OpenSSL 1.0.1 before 1.0.1q and 1.0.2 before 1.0.2e allows remote attackers to cause a denial of service (NULL pointer dereference and application crash) via an RSA PSS ASN.1 signature that lacks a mask generation function parameter.

| CVE-2015-3185 | https://nvd.nist.gov/vuln/detail/CVE-2015-3185 | 2015-07-20 | 208.11.141.167 | - | 2018-06-18T14:03:31.000Z |

Description:
The ap_some_auth_required function in server/request.c in the Apache HTTP Server 2.4.x before 2.4.14 does not consider that a Require directive may be associated with an authorization setting rather than an authentication setting, which allows remote attackers to bypass intended access restrictions in opportunistic circumstances by leveraging the presence of a module that relies on the 2.2 API behavior.

| CVE-2015-3197 | https://nvd.nist.gov/vuln/detail/CVE-2015-3197 | 2016-02-14 | 208.11.141.167 | - | 2018-06-18T14:03:31.000Z |

Description:
ssl/s2_srvr.c in OpenSSL 1.0.1 before 1.0.1r and 1.0.2 before 1.0.2f does not prevent use of disabled ciphers, which makes it easier for man-in-the-middle attackers to defeat cryptographic protection mechanisms by performing computations on SSLv2 traffic, related to the get_client_master_key and get_client_hello functions.

| CVE-2016-0703 | https://nvd.nist.gov/vuln/detail/CVE-2016-0703 | 2016-03-02 | 208.11.141.167 | - | 2018-06-18T14:03:31.000Z |

Description:
The get_client_master_key function in s2_srvr.c in the SSLv2 implementation in OpenSSL before 0.9.8zf, 1.0.0 before 1.0.0r, 1.0.1 before 1.0.1m, and 1.0.2 before 1.0.2a accepts a nonzero CLIENT-MASTER-KEY CLEAR-KEY-LENGTH value for an arbitrary cipher, which allows man-in-the-middle attackers to determine the MASTER-KEY value and decrypt TLS ciphertext data by leveraging a Bleichenbacher RSA padding oracle, a related issue to CVE-2016-0800.

| CVE-2015-3183 | https://nvd.nist.gov/vuln/detail/CVE-2015-3183 | 2015-07-20 | 208.11.141.167 | - | 2018-06-18T14:03:31.000Z |

Description:
The chunked transfer coding implementation in the Apache HTTP Server before 2.4.14 does not properly parse chunk headers, which allows remote attackers to conduct HTTP request smuggling attacks via a crafted request, related to mishandling of large chunk-size values and invalid chunk-extension characters in modules/http/http_filters.c.

| CVE-2014-0226 | https://nvd.nist.gov/vuln/detail/CVE-2014-0226 | 2014-07-20 | 208.11.141.167 | - | 2018-06-18T14:03:31.000Z |

Description:
Race condition in the mod_status module in the Apache HTTP Server before 2.4.10 allows remote attackers to cause a denial of service (heap-based buffer overflow), or possibly obtain sensitive credential information or execute arbitrary code, via a crafted request that triggers improper scoreboard handling within the status_handler function in modules/generators/mod_status.c and the lua_ap_scoreboard_worker function in modules/lua/lua_request.c.

| CVE-2014-3566 | https://nvd.nist.gov/vuln/detail/CVE-2014-3566 | 2014-10-14 | 209.163.213.137 | - | 2018-06-18T13:13:54.691Z |

Description:
The SSL protocol 3.0, as used in OpenSSL through 1.0.1i and other products, uses nondeterministic CBC padding, which makes it easier for man-in-the-middle attackers to obtain cleartext data via a padding-oracle attack, aka the "POODLE" issue.

| CVE-2015-3195 | https://nvd.nist.gov/vuln/detail/CVE-2015-3195 | 2015-12-06 | 208.235.248.231 | - | 2018-06-18T12:26:57.000Z |

Description:
The ASN1_TFLG_COMBINE implementation in crypto/asn1/tasn_dec.c in OpenSSL before 0.9.8zh, 1.0.0 before 1.0.0t, 1.0.1 before 1.0.1q, and

Security-related analyses, including ratings, and statements in the Content of this document are statements of opinion of relative future security risks of entities as of the date they are expressed, and not statements of current or historical fact as to safety of transacting with any entity, recommendations regarding decision to do business with any entity, endorsements of the accuracy of any of the data or conclusions or attempts to independently assess or vouch for the security measures of any entity. SECURITYSCORECARD PARTIES DISCLAIM ANY AND ALL EXPRESS OR IMPLIED WARRANTIES, INCLUDING, BUT NOT LIMITED TO, (1) ANY WARRANTIES OF MERCHANTABILITY OR FITNESS FOR A PARTICULAR PURPOSE OR USE, (2) ACCURACY, RESULTS, TIMELINESS AND COMPLETENESS, (3) FREEDOM FROM BUGS, SOFTWARE ERRORS AND DEFECTS, (4) THAT THE CONTENT'S FUNCTIONING WILL BE UNINTERRUPTED AND (5) THAT THE CONTENT WILL OPERATE WITH ANY SOFTWARE OR HARDWARE CONFIGURATION.

Detailed Report of fiserv.com - Prepared on 2/1/2019

1.0.2 before 1.0.2e mishandles errors caused by malformed X509_ATTRIBUTE data, which allows remote attackers to obtain sensitive information from process memory by triggering a decoding failure in a PKCS#7 or CMS application.

| CVE-2014-0226 | https://nvd.nist.gov/vuln/detail/CVE-2014-0226 | 2014-07-20 | 208.235.248.231 | - | 2018-06-18T12:26:57.000Z |

Description:
Race condition in the mod_status module in the Apache HTTP Server before 2.4.10 allows remote attackers to cause a denial of service (heap-based buffer overflow), or possibly obtain sensitive credential information or execute arbitrary code, via a crafted request that triggers improper scoreboard handling within the status_handler function in modules/generators/mod_status.c and the lua_ap_scoreboard_worker function in modules/lua/lua_request.c.

| CVE-2015-3183 | https://nvd.nist.gov/vuln/detail/CVE-2015-3183 | 2015-07-20 | 208.235.248.231 | - | 2018-06-18T12:26:57.000Z |

Description:
The chunked transfer coding implementation in the Apache HTTP Server before 2.4.14 does not properly parse chunk headers, which allows remote attackers to conduct HTTP request smuggling attacks via a crafted request, related to mishandling of large chunk-size values and invalid chunk-extension characters in modules/http/http_filters.c.

| CVE-2016-0703 | https://nvd.nist.gov/vuln/detail/CVE-2016-0703 | 2016-03-02 | 208.235.248.231 | - | 2018-06-18T12:26:57.000Z |

Description:
The get_client_master_key function in s2_srvr.c in the SSLv2 implementation in OpenSSL before 0.9.8zf, 1.0.0 before 1.0.0r, 1.0.1 before 1.0.1m, and 1.0.2 before 1.0.2a accepts a nonzero CLIENT-MASTER-KEY CLEAR-KEY-LENGTH value for an arbitrary cipher, which allows man-in-the-middle attackers to determine the MASTER-KEY value and decrypt TLS ciphertext data by leveraging a Bleichenbacher RSA padding oracle, a related issue to CVE-2016-0800.

| CVE-2015-3194 | https://nvd.nist.gov/vuln/detail/CVE-2015-3194 | 2015-12-06 | 208.235.248.231 | - | 2018-06-18T12:26:57.000Z |

Description:
crypto/rsa/rsa_ameth.c in OpenSSL 1.0.1 before 1.0.1q and 1.0.2 before 1.0.2e allows remote attackers to cause a denial of service (NULL pointer dereference and application crash) via an RSA PSS ASN.1 signature that lacks a mask generation function parameter.

| CVE-2015-3197 | https://nvd.nist.gov/vuln/detail/CVE-2015-3197 | 2016-02-14 | 208.235.248.231 | - | 2018-06-18T12:26:57.000Z |

Description:
ssl/s2_srvr.c in OpenSSL 1.0.1 before 1.0.1r and 1.0.2 before 1.0.2f does not prevent use of disabled ciphers, which makes it easier for man-in-the-middle attackers to defeat cryptographic protection mechanisms by performing computations on SSLv2 traffic, related to the get_client_master_key and get_client_hello functions.

| CVE-2015-3195 | https://nvd.nist.gov/vuln/detail/CVE-2015-3195 | 2015-12-06 | 64.149.172.15 | - | 2018-06-18T11:44:43.000Z |

Description:
The ASN1_TFLG_COMBINE implementation in crypto/asn1/tasn_dec.c in OpenSSL before 0.9.8zh, 1.0.0 before 1.0.0t, 1.0.1 before 1.0.1q, and 1.0.2 before 1.0.2e mishandles errors caused by malformed X509_ATTRIBUTE data, which allows remote attackers to obtain sensitive information from process memory by triggering a decoding failure in a PKCS#7 or CMS application.

| CVE-2015-3185 | https://nvd.nist.gov/vuln/detail/CVE-2015-3185 | 2015-07-20 | 64.149.172.15 | - | 2018-06-18T11:44:43.000Z |

Description:
The ap_some_auth_required function in server/request.c in the Apache HTTP Server 2.4.x before 2.4.14 does not consider that a Require directive may be associated with an authorization setting rather than an authentication setting, which allows remote attackers to bypass intended access restrictions in opportunistic circumstances by leveraging the presence of a module that relies on the 2.2 API behavior.

| CVE-2016-0703 | https://nvd.nist.gov/vuln/detail/CVE-2016-0703 | 2016-03-02 | 64.149.172.15 | - | 2018-06-18T11:44:43.000Z |

Security-related analyses, including ratings, and statements in the Content of this document are statements of opinion of relative future security risks of entities as of the date they are expressed, and not statements of current or historical fact as to safety of transacting with any entity, recommendations regarding decision to do business with any entity, endorsements of the accuracy of any of the data or conclusions or attempts to independently assess or vouch for the security measures of any entity. SECURITYSCORECARD PARTIES DISCLAIM ANY AND ALL EXPRESS OR IMPLIED WARRANTIES, INCLUDING, BUT NOT LIMITED TO, (1) ANY WARRANTIES OF MERCHANTABILITY OR FITNESS FOR A PARTICULAR PURPOSE OR USE, (2) ACCURACY, RESULTS, TIMELINESS AND COMPLETENESS, (3) FREEDOM FROM BUGS, SOFTWARE ERRORS AND DEFECTS, (4) THAT THE CONTENT'S FUNCTIONING WILL BE UNINTERRUPTED AND (5) THAT THE CONTENT WILL OPERATE WITH ANY SOFTWARE OR HARDWARE CONFIGURATION.

Description:
The get_client_master_key function in s2_srvr.c in the SSLv2 implementation in OpenSSL before 0.9.8zf, 1.0.0 before 1.0.0r, 1.0.1 before 1.0.1m, and 1.0.2 before 1.0.2a accepts a nonzero CLIENT-MASTER-KEY CLEAR-KEY-LENGTH value for an arbitrary cipher, which allows man-in-the-middle attackers to determine the MASTER-KEY value and decrypt TLS ciphertext data by leveraging a Bleichenbacher RSA padding oracle, a related issue to CVE-2016-0800.

| CVE-2016-8743 | https://nvd.nist.gov/vuln/detail/CVE-2016-8743 | 2017-07-27 | 64.149.172.15 | - | 2018-06-18T11:44:43.000Z |

Description:
Apache HTTP Server, in all releases prior to 2.2.32 and 2.4.25, was liberal in the whitespace accepted from requests and sent in response lines and headers. Accepting these different behaviors represented a security concern when httpd participates in any chain of proxies or interacts with back-end application servers, either through mod_proxy or using conventional CGI mechanisms, and may result in request smuggling, response splitting and cache pollution.

| CVE-2015-3197 | https://nvd.nist.gov/vuln/detail/CVE-2015-3197 | 2016-02-14 | 64.149.172.15 | - | 2018-06-18T11:44:43.000Z |

Description:
ssl/s2_srvr.c in OpenSSL 1.0.1 before 1.0.1r and 1.0.2 before 1.0.2f does not prevent use of disabled ciphers, which makes it easier for man-in-the-middle attackers to defeat cryptographic protection mechanisms by performing computations on SSLv2 traffic, related to the get_client_master_key and get_client_hello functions.

| CVE-2014-0226 | https://nvd.nist.gov/vuln/detail/CVE-2014-0226 | 2014-07-20 | 64.149.172.15 | - | 2018-06-18T11:44:43.000Z |

Description:
Race condition in the mod_status module in the Apache HTTP Server before 2.4.10 allows remote attackers to cause a denial of service (heap-based buffer overflow), or possibly obtain sensitive credential information or execute arbitrary code, via a crafted request that triggers improper scoreboard handling within the status_handler function in modules/generators/mod_status.c and the lua_ap_scoreboard_worker function in modules/lua/lua_request.c.

| CVE-2015-3194 | https://nvd.nist.gov/vuln/detail/CVE-2015-3194 | 2015-12-06 | 64.149.172.15 | - | 2018-06-18T11:44:43.000Z |

Description:
crypto/rsa/rsa_ameth.c in OpenSSL 1.0.1 before 1.0.1q and 1.0.2 before 1.0.2e allows remote attackers to cause a denial of service (NULL pointer dereference and application crash) via an RSA PSS ASN.1 signature that lacks a mask generation function parameter.

| CVE-2015-3183 | https://nvd.nist.gov/vuln/detail/CVE-2015-3183 | 2015-07-20 | 64.149.172.15 | - | 2018-06-18T11:44:43.000Z |

Description:
The chunked transfer coding implementation in the Apache HTTP Server before 2.4.14 does not properly parse chunk headers, which allows remote attackers to conduct HTTP request smuggling attacks via a crafted request, related to mishandling of large chunk-size values and invalid chunk-extension characters in modules/http/http_filters.c.

| CVE-2016-0800 | https://nvd.nist.gov/vuln/detail/CVE-2016-0800 | 2016-03-01 | 205.219.236.229 | - | 2018-06-18T11:35:59.907Z |

Description:
The SSLv2 protocol, as used in OpenSSL before 1.0.1s and 1.0.2 before 1.0.2g and other products, requires a server to send a ServerVerify message before establishing that a client possesses certain plaintext RSA data, which makes it easier for remote attackers to decrypt TLS ciphertext data by leveraging a Bleichenbacher RSA padding oracle, aka a "DROWN" attack.

| CVE-2014-3566 | https://nvd.nist.gov/vuln/detail/CVE-2014-3566 | 2014-10-14 | 12.16.164.210 | - | 2018-06-18T08:40:28.805Z |

Description:
The SSL protocol 3.0, as used in OpenSSL through 1.0.1i and other products, uses nondeterministic CBC padding, which makes it easier for man-in-the-middle attackers to obtain cleartext data via a padding-oracle attack, aka the "POODLE" issue.

| CVE-2014-3566 | https://nvd.nist.gov/vuln/detail/CVE-2014- | 2014-10-14 | 12.16.165.142 | - | 2018-06-18T04:22:17.241Z |

Security-related analyses, including ratings, and statements in the Content of this document are statements of opinion of relative future security risks of entities as of the date they are expressed, and not statements of current or historical fact as to safety of transacting with any entity, recommendations regarding decision to do business with any entity, endorsements of the accuracy of any of the data or conclusions or attempts to independently assess or vouch for the security measures of any entity. SECURITYSCORECARD PARTIES DISCLAIM ANY AND ALL EXPRESS OR IMPLIED WARRANTIES, INCLUDING, BUT NOT LIMITED TO, (1) ANY WARRANTIES OF MERCHANTABILITY OR FITNESS FOR A PARTICULAR PURPOSE OR USE, (2) ACCURACY, RESULTS, TIMELINESS AND COMPLETENESS, (3) FREEDOM FROM BUGS, SOFTWARE ERRORS AND DEFECTS, (4) THAT THE CONTENT'S FUNCTIONING WILL BE UNINTERRUPTED AND (5) THAT THE CONTENT WILL OPERATE WITH ANY SOFTWARE OR HARDWARE CONFIGURATION.

Detailed Report of fiserv.com - Prepared on 2/1/2019

| | | | 3566 | | | |
|---|---|---|---|---|---|---|

**Description:**
The SSL protocol 3.0, as used in OpenSSL through 1.0.1i and other products, uses nondeterministic CBC padding, which makes it easier for man-in-the-middle attackers to obtain cleartext data via a padding-oracle attack, aka the "POODLE" issue.

| CVE-2014-3566 | https://nvd.nist.gov/vuln/detail/CVE-2014-3566 | 2014-10-14 | 12.16.165.109 | - | 2018-06-18T03:42:52.313Z |
|---|---|---|---|---|---|

**Description:**
The SSL protocol 3.0, as used in OpenSSL through 1.0.1i and other products, uses nondeterministic CBC padding, which makes it easier for man-in-the-middle attackers to obtain cleartext data via a padding-oracle attack, aka the "POODLE" issue.

| CVE-2014-3566 | https://nvd.nist.gov/vuln/detail/CVE-2014-3566 | 2014-10-14 | 12.16.165.87 | - | 2018-06-18T03:35:29.240Z |

**Description:**
The SSL protocol 3.0, as used in OpenSSL through 1.0.1i and other products, uses nondeterministic CBC padding, which makes it easier for man-in-the-middle attackers to obtain cleartext data via a padding-oracle attack, aka the "POODLE" issue.

| CVE-2015-4000 | https://nvd.nist.gov/vuln/detail/CVE-2015-4000 | 2015-05-20 | 12.16.165.87 | - | 2018-06-18T03:35:29.240Z |

**Description:**
The TLS protocol 1.2 and earlier, when a DHE_EXPORT ciphersuite is enabled on a server but not on a client, does not properly convey a DHE_EXPORT choice, which allows man-in-the-middle attackers to conduct cipher-downgrade attacks by rewriting a ClientHello with DHE replaced by DHE_EXPORT and then rewriting a ServerHello with DHE_EXPORT replaced by DHE, aka the "Logjam" issue.

| CVE-2015-0204 | https://nvd.nist.gov/vuln/detail/CVE-2015-0204 | 2015-01-08 | 12.16.165.87 | - | 2018-06-18T03:35:29.239Z |

**Description:**
The SSL protocol 3.0, as used in OpenSSL through 1.0.1i and other products, uses nondeterministic CBC padding, which makes it easier for man-in-the-middle attackers to obtain cleartext data via a padding-oracle attack, aka the "POODLE" issue.

| CVE-2014-3566 | https://nvd.nist.gov/vuln/detail/CVE-2014-3566 | 2014-10-14 | 204.95.150.210 | - | 2018-06-17T20:11:19.550Z |

**Description:**
The SSL protocol 3.0, as used in OpenSSL through 1.0.1i and other products, uses nondeterministic CBC padding, which makes it easier for man-in-the-middle attackers to obtain cleartext data via a padding-oracle attack, aka the "POODLE" issue.

| CVE-2014-3566 | https://nvd.nist.gov/vuln/detail/CVE-2014-3566 | 2014-10-14 | 204.95.150.200 | - | 2018-06-17T20:00:13.871Z |

**Description:**
The SSL protocol 3.0, as used in OpenSSL through 1.0.1i and other products, uses nondeterministic CBC padding, which makes it easier for man-in-the-middle attackers to obtain cleartext data via a padding-oracle attack, aka the "POODLE" issue.

| CVE-2015-0204 | https://nvd.nist.gov/vuln/detail/CVE-2015-0204 | 2015-01-08 | 204.95.150.47 | - | 2018-06-17T17:28:08.735Z |

**Description:**
The SSL protocol 3.0, as used in OpenSSL through 1.0.1i and other products, uses nondeterministic CBC padding, which makes it easier for man-in-the-middle attackers to obtain cleartext data via a padding-oracle attack, aka the "POODLE" issue.

| CVE-2014-3566 | https://nvd.nist.gov/vuln/detail/CVE-2014-3566 | 2014-10-14 | 208.31.22.1 | - | 2018-06-16T23:13:47.875Z |

**Description:**
The SSL protocol 3.0, as used in OpenSSL through 1.0.1i and other products, uses nondeterministic CBC padding, which makes it easier for man-in-the-middle attackers to obtain cleartext data via a padding-oracle attack, aka the "POODLE" issue.

Security-related analyses, including ratings, and statements in the Content of this document are statements of opinion of relative future security risks of entities as of the date they are expressed, and not statements of current or historical fact as to safety of transacting with any entity, recommendations regarding decision to do business with any entity, endorsements of the accuracy of any of the data or conclusions or attempts to independently assess or vouch for the security measures of any entity. SECURITYSCORECARD PARTIES DISCLAIM ANY AND ALL EXPRESS OR IMPLIED WARRANTIES, INCLUDING, BUT NOT LIMITED TO, (1) ANY WARRANTIES OF MERCHANTABILITY OR FITNESS FOR A PARTICULAR PURPOSE OR USE, (2) ACCURACY, RESULTS, TIMELINESS AND COMPLETENESS, (3) FREEDOM FROM BUGS, SOFTWARE ERRORS AND DEFECTS, (4) THAT THE CONTENT'S FUNCTIONING WILL BE UNINTERRUPTED AND (5) THAT THE CONTENT WILL OPERATE WITH SECURITY OR HARDWARE CONFIGURATION.

Detailed Report of fiserv.com - Prepared on 2/1/2019

| CVE-2014-3566 | https://nvd.nist.gov/vuln/detail/CVE-2014-3566 | 2014-10-14 | 12.44.79.219 | - | 2018-06-16T20:01:11.921Z |

Description:
The SSL protocol 3.0, as used in OpenSSL through 1.0.1i and other products, uses nondeterministic CBC padding, which makes it easier for man-in-the-middle attackers to obtain cleartext data via a padding-oracle attack, aka the "POODLE" issue.

| CVE-2015-3185 | https://nvd.nist.gov/vuln/detail/CVE-2015-3185 | 2015-07-20 | 208.11.141.155 | - | 2018-06-13T20:31:22.000Z |

Description:
The ap_some_auth_required function in server/request.c in the Apache HTTP Server 2.4.x before 2.4.14 does not consider that a Require directive may be associated with an authorization setting rather than an authentication setting, which allows remote attackers to bypass intended access restrictions in opportunistic circumstances by leveraging the presence of a module that relies on the 2.2 API behavior.

| CVE-2016-8743 | https://nvd.nist.gov/vuln/detail/CVE-2016-8743 | 2017-07-27 | 208.11.141.155 | - | 2018-06-13T20:31:22.000Z |

Description:
Apache HTTP Server, in all releases prior to 2.2.32 and 2.4.25, was liberal in the whitespace accepted from requests and sent in response lines and headers. Accepting these different behaviors represented a security concern when httpd participates in any chain of proxies or interacts with back-end application servers, either through mod_proxy or using conventional CGI mechanisms, and may result in request smuggling, response splitting and cache pollution.

| CVE-2015-3183 | https://nvd.nist.gov/vuln/detail/CVE-2015-3183 | 2015-07-20 | 208.11.141.155 | - | 2018-06-13T20:31:22.000Z |

Description:
The chunked transfer coding implementation in the Apache HTTP Server before 2.4.14 does not properly parse chunk headers, which allows remote attackers to conduct HTTP request smuggling attacks via a crafted request, related to mishandling of large chunk-size values and invalid chunk-extension characters in modules/http/http_filters.c.

| CVE-2016-0703 | https://nvd.nist.gov/vuln/detail/CVE-2016-0703 | 2016-03-02 | 208.11.141.155 | - | 2018-06-13T20:31:22.000Z |

Description:
The get_client_master_key function in s2_srvr.c in the SSLv2 implementation in OpenSSL before 0.9.8zf, 1.0.0 before 1.0.0r, 1.0.1 before 1.0.1m, and 1.0.2 before 1.0.2a accepts a nonzero CLIENT-MASTER-KEY CLEAR-KEY-LENGTH value for an arbitrary cipher, which allows man-in-the-middle attackers to determine the MASTER-KEY value and decrypt TLS ciphertext data by leveraging a Bleichenbacher RSA padding oracle, a related issue to CVE-2016-0800.

| CVE-2015-3194 | https://nvd.nist.gov/vuln/detail/CVE-2015-3194 | 2015-12-06 | 208.11.141.155 | - | 2018-06-13T20:31:22.000Z |

Description:
crypto/rsa/rsa_ameth.c in OpenSSL 1.0.1 before 1.0.1q and 1.0.2 before 1.0.2e allows remote attackers to cause a denial of service (NULL pointer dereference and application crash) via an RSA PSS ASN.1 signature that lacks a mask generation function parameter.

| CVE-2015-3195 | https://nvd.nist.gov/vuln/detail/CVE-2015-3195 | 2015-12-06 | 208.11.141.155 | - | 2018-06-13T20:31:22.000Z |

Description:
The ASN1_TFLG_COMBINE implementation in crypto/asn1/tasn_dec.c in OpenSSL before 0.9.8zh, 1.0.0 before 1.0.0t, 1.0.1 before 1.0.1q, and 1.0.2 before 1.0.2e mishandles errors caused by malformed X509_ATTRIBUTE data, which allows remote attackers to obtain sensitive information from process memory by triggering a decoding failure in a PKCS#7 or CMS application.

| CVE-2014-0226 | https://nvd.nist.gov/vuln/detail/CVE-2014-0226 | 2014-07-20 | 208.11.141.155 | - | 2018-06-13T20:31:22.000Z |

Description:
Race condition in the mod_status module in the Apache HTTP Server before 2.4.10 allows remote attackers to cause a denial of service (heap-based buffer overflow), or possibly obtain sensitive credential information or execute arbitrary code, via a crafted request that triggers improper scoreboard handling within the status_handler function in modules/generators/mod_status.c and the lua_ap_scoreboard_worker function in modules/lua/lua_request.c.

Security-related analyses, including ratings, and statements in the Content of this document are statements of opinion of relative future security risks of entities as of the date they are expressed, and not statements of current or historical fact as to safety of transacting with any entity, recommendations regarding decision to do business with any entity, endorsements of the accuracy of any of the data or conclusions or attempts to independently assess or vouch for the security measures of any entity. SECURITYSCORECARD PARTIES DISCLAIM ANY AND ALL EXPRESS OR IMPLIED WARRANTIES, INCLUDING, BUT NOT LIMITED TO, (1) ANY WARRANTIES OF MERCHANTABILITY OR FITNESS FOR A PARTICULAR PURPOSE OR USE, (2) ACCURACY, RESULTS, TIMELINESS AND COMPLETENESS, (3) FREEDOM FROM BUGS, SOFTWARE ERRORS AND DEFECTS, (4) THAT THE CONTENT'S FUNCTIONING WILL BE UNINTERRUPTED AND (5) THAT THE CONTENT WILL OPERATE WITH ANY SOFTWARE OR HARDWARE CONFIGURATION.

Detailed Report of fiserv.com - Prepared on 2/1/2019

| CVE-2015-3197 | https://nvd.nist.gov/vuln/detail/CVE-2015-3197 | 2016-02-14 | 208.11.141.155 | - | 2018-06-13T20:31:22.000Z |

Description:
ssl/s2_srvr.c in OpenSSL 1.0.1 before 1.0.1r and 1.0.2 before 1.0.2f does not prevent use of disabled ciphers, which makes it easier for man-in-the-middle attackers to defeat cryptographic protection mechanisms by performing computations on SSLv2 traffic, related to the get_client_master_key and get_client_hello functions.

| CVE-2016-8743 | https://nvd.nist.gov/vuln/detail/CVE-2016-8743 | 2017-07-27 | 198.167.0.17 | - | 2018-06-13T17:40:50.000Z |

Description:
Apache HTTP Server, in all releases prior to 2.2.32 and 2.4.25, was liberal in the whitespace accepted from requests and sent in response lines and headers. Accepting these different behaviors represented a security concern when httpd participates in any chain of proxies or interacts with back-end application servers, either through mod_proxy or using conventional CGI mechanisms, and may result in request smuggling, response splitting and cache pollution.

| CVE-2016-8743 | https://nvd.nist.gov/vuln/detail/CVE-2016-8743 | 2017-07-27 | 198.167.0.246 | - | 2018-06-13T14:42:16.000Z |

Description:
Apache HTTP Server, in all releases prior to 2.2.32 and 2.4.25, was liberal in the whitespace accepted from requests and sent in response lines and headers. Accepting these different behaviors represented a security concern when httpd participates in any chain of proxies or interacts with back-end application servers, either through mod_proxy or using conventional CGI mechanisms, and may result in request smuggling, response splitting and cache pollution.

| CVE-2015-3185 | https://nvd.nist.gov/vuln/detail/CVE-2015-3185 | 2015-07-20 | 208.11.141.91 | - | 2018-06-12T14:33:32.000Z |

Description:
The ap_some_auth_required function in server/request.c in the Apache HTTP Server 2.4.x before 2.4.14 does not consider that a Require directive may be associated with an authorization setting rather than an authentication setting, which allows remote attackers to bypass intended access restrictions in opportunistic circumstances by leveraging the presence of a module that relies on the 2.2 API behavior.

| CVE-2016-0703 | https://nvd.nist.gov/vuln/detail/CVE-2016-0703 | 2016-03-02 | 208.11.141.73 | - | 2018-06-12T14:26:49.000Z |

Description:
The get_client_master_key function in s2_srvr.c in the SSLv2 implementation in OpenSSL before 0.9.8zf, 1.0.0 before 1.0.0r, 1.0.1 before 1.0.1m, and 1.0.2 before 1.0.2a accepts a nonzero CLIENT-MASTER-KEY CLEAR-KEY-LENGTH value for an arbitrary cipher, which allows man-in-the-middle attackers to determine the MASTER-KEY value and decrypt TLS ciphertext data by leveraging a Bleichenbacher RSA padding oracle, a related issue to CVE-2016-0800.

| CVE-2015-3194 | https://nvd.nist.gov/vuln/detail/CVE-2015-3194 | 2015-12-06 | 208.11.141.73 | - | 2018-06-12T14:26:49.000Z |

Description:
crypto/rsa/rsa_ameth.c in OpenSSL 1.0.1 before 1.0.1q and 1.0.2 before 1.0.2e allows remote attackers to cause a denial of service (NULL pointer dereference and application crash) via an RSA PSS ASN.1 signature that lacks a mask generation function parameter.

| CVE-2015-3185 | https://nvd.nist.gov/vuln/detail/CVE-2015-3185 | 2015-07-20 | 208.11.141.73 | - | 2018-06-12T14:26:49.000Z |

Description:
The ap_some_auth_required function in server/request.c in the Apache HTTP Server 2.4.x before 2.4.14 does not consider that a Require directive may be associated with an authorization setting rather than an authentication setting, which allows remote attackers to bypass intended access restrictions in opportunistic circumstances by leveraging the presence of a module that relies on the 2.2 API behavior.

| CVE-2015-3183 | https://nvd.nist.gov/vuln/detail/CVE-2015-3183 | 2015-07-20 | 166.73.13.27 | - | 2018-05-20T05:35:39.000Z |

Description:

Security-related analyses, including ratings, and statements in the Content of this document are statements of opinion of relative future security risks of entities as of the date they are expressed, and not statements of current or historical fact as to safety of transacting with any entity, recommendations regarding decision to do business with any entity, endorsements of the accuracy of any of the data or conclusions or attempts to independently assess or vouch for the security measures of any entity. SECURITYSCORECARD PARTIES DISCLAIM ANY AND ALL EXPRESS OR IMPLIED WARRANTIES, INCLUDING, BUT NOT LIMITED TO, (1) ANY WARRANTIES OF MERCHANTABILITY OR FITNESS FOR A PARTICULAR PURPOSE OR USE, (2) ACCURACY, RESULTS, TIMELINESS AND COMPLETENESS, (3) FREEDOM FROM BUGS, SOFTWARE ERRORS AND DEFECTS, (4) THAT THE CONTENT'S FUNCTIONING WILL BE UNINTERRUPTED AND (5) THAT THE CONTENT WILL OPERATE WITH ANY SOFTWARE OR HARDWARE CONFIGURATION.

Detailed Report of fiserv.com - Prepared on 2/9/2019

The chunked transfer coding implementation in the Apache HTTP Server before 2.4.14 does not properly parse chunk headers, which allows remote attackers to conduct HTTP request smuggling attacks via a crafted request, related to mishandling of large chunk-size values and invalid chunk-extension characters in modules/http/http_filters.c.

| CVE-2014-0226 | https://nvd.nist.gov/vuln/detail/CVE-2014-0226 | 2014-07-20 | 192.131.72.203 | - | 2018-05-20T05:35:39.000Z |

Description:
Race condition in the mod_status module in the Apache HTTP Server before 2.4.10 allows remote attackers to cause a denial of service (heap-based buffer overflow), or possibly obtain sensitive credential information or execute arbitrary code, via a crafted request that triggers improper scoreboard handling within the status_handler function in modules/generators/mod_status.c and the lua_ap_scoreboard_worker function in modules/lua/lua_request.c.

| CVE-2014-0226 | https://nvd.nist.gov/vuln/detail/CVE-2014-0226 | 2014-07-20 | 192.131.76.193 | - | 2018-05-20T05:35:39.000Z |

Description:
Race condition in the mod_status module in the Apache HTTP Server before 2.4.10 allows remote attackers to cause a denial of service (heap-based buffer overflow), or possibly obtain sensitive credential information or execute arbitrary code, via a crafted request that triggers improper scoreboard handling within the status_handler function in modules/generators/mod_status.c and the lua_ap_scoreboard_worker function in modules/lua/lua_request.c.

| CVE-2015-3183 | https://nvd.nist.gov/vuln/detail/CVE-2015-3183 | 2015-07-20 | 192.131.72.203 | - | 2018-05-20T05:35:39.000Z |

Description:
The chunked transfer coding implementation in the Apache HTTP Server before 2.4.14 does not properly parse chunk headers, which allows remote attackers to conduct HTTP request smuggling attacks via a crafted request, related to mishandling of large chunk-size values and invalid chunk-extension characters in modules/http/http_filters.c.

| CVE-2015-3185 | https://nvd.nist.gov/vuln/detail/CVE-2015-3185 | 2015-07-20 | 166.73.13.27 | - | 2018-05-20T05:35:39.000Z |

Description:
The ap_some_auth_required function in server/request.c in the Apache HTTP Server 2.4.x before 2.4.14 does not consider that a Require directive may be associated with an authorization setting rather than an authentication setting, which allows remote attackers to bypass intended access restrictions in opportunistic circumstances by leveraging the presence of a module that relies on the 2.2 API behavior.

| CVE-2015-3183 | https://nvd.nist.gov/vuln/detail/CVE-2015-3183 | 2015-07-20 | 166.73.6.118 | - | 2018-05-20T05:35:39.000Z |

Description:
The chunked transfer coding implementation in the Apache HTTP Server before 2.4.14 does not properly parse chunk headers, which allows remote attackers to conduct HTTP request smuggling attacks via a crafted request, related to mishandling of large chunk-size values and invalid chunk-extension characters in modules/http/http_filters.c.

| CVE-2017-3737 | https://nvd.nist.gov/vuln/detail/CVE-2017-3737 | 2017-12-07 | 208.66.20.31 | - | 2018-05-20T05:35:39.000Z |

Description:
OpenSSL 1.0.2 (starting from version 1.0.2b) introduced an "error state" mechanism. The intent was that if a fatal error occurred during a handshake then OpenSSL would move into the error state and would immediately fail if you attempted to continue the handshake. This works as designed for the explicit handshake functions (SSL_do_handshake(), SSL_accept() and SSL_connect()), however due to a bug it does not work correctly if SSL_read() or SSL_write() is called directly. In that scenario, if the handshake fails then a fatal error will be returned in the initial function call. If SSL_read()/SSL_write() is subsequently called by the application for the same SSL object then it will succeed and the data is passed without being decrypted/encrypted directly from the SSL/TLS record layer. In order to exploit this issue an application bug would have to be present that resulted in a call to SSL_read()/SSL_write() being issued after having already received a fatal error. OpenSSL version 1.0.2b-1.0.2m are affected. Fixed in OpenSSL 1.0.2n. OpenSSL 1.1.0 is not affected.

| CVE-2017-3738 | https://nvd.nist.gov/vuln/detail/CVE-2017-3738 | 2017-12-07 | 208.66.20.31 | - | 2018-05-20T05:35:39.000Z |

Description:
There is an overflow bug in the AVX2 Montgomery multiplication procedure used in exponentiation with 1024-bit moduli. No EC algorithms are affected. Analysis suggests that attacks against RSA and DSA as a result of this defect would be very difficult to perform and are not believed likely. Attacks against DH1024 are considered just feasible, because most of the work necessary to deduce information about a

Security-related analyses, including ratings, and statements in the Content of this document are statements of opinion of relative future security risks of entities as of the date they are expressed, and not statements of current or historical fact as to safety of transacting with any entity, recommendations regarding decision to do business with any entity, endorsements of the accuracy of any of the data or conclusions or attempts to independently assess or vouch for the security measures of any entity. SECURITYSCORECARD PARTIES DISCLAIM ANY AND ALL EXPRESS OR IMPLIED WARRANTIES, INCLUDING, BUT NOT LIMITED TO, (1) ANY WARRANTIES OF MERCHANTABILITY OR FITNESS FOR A PARTICULAR PURPOSE OR USE, (2) ACCURACY, RESULTS, TIMELINESS AND COMPLETENESS, (3) FREEDOM FROM BUGS, SOFTWARE ERRORS AND DEFECTS, (4) THAT THE CONTENT'S FUNCTIONING WILL BE UNINTERRUPTED AND (5) THAT THE CONTENT WILL OPERATE WITH ANY SOFTWARE OR HARDWARE CONFIGURATION.

private key may be performed offline. The amount of resources required for such an attack would be significant. However, for an attack on TLS to be meaningful, the server would have to share the DH1024 private key among multiple clients, which is no longer an option since CVE-2016-0701. This only affects processors that support the AVX2 but not ADX extensions like Intel Haswell (4th generation). Note: The impact from this issue is similar to CVE-2017-3736, CVE-2017-3732 and CVE-2015-3193. OpenSSL version 1.0.2-1.0.2m and 1.1.0-1.1.0g are affected. Fixed in OpenSSL 1.0.2n. Due to the low severity of this issue we are not issuing a new release of OpenSSL 1.1.0 at this time. The fix will be included in OpenSSL 1.1.0h when it becomes available. The fix is also available in commit e502cc86d in the OpenSSL git repository.

| | | | | | |
|---|---|---|---|---|---|
| CVE-2016-8743 | https://nvd.nist.gov/vuln/detail/CVE-2016-8743 | 2017-07-27 | 198.167.0.48 | - | 2018-05-20T05:35:39.000Z |

Description:
Apache HTTP Server, in all releases prior to 2.2.32 and 2.4.25, was liberal in the whitespace accepted from requests and sent in response lines and headers. Accepting these different behaviors represented a security concern when httpd participates in any chain of proxies or interacts with back-end application servers, either through mod_proxy or using conventional CGI mechanisms, and may result in request smuggling, response splitting and cache pollution.

| | | | | | |
|---|---|---|---|---|---|
| CVE-2016-8743 | https://nvd.nist.gov/vuln/detail/CVE-2016-8743 | 2017-07-27 | 198.167.0.133 | - | 2018-05-20T05:35:39.000Z |

Description:
Apache HTTP Server, in all releases prior to 2.2.32 and 2.4.25, was liberal in the whitespace accepted from requests and sent in response lines and headers. Accepting these different behaviors represented a security concern when httpd participates in any chain of proxies or interacts with back-end application servers, either through mod_proxy or using conventional CGI mechanisms, and may result in request smuggling, response splitting and cache pollution.

| | | | | | |
|---|---|---|---|---|---|
| CVE-2015-3185 | https://nvd.nist.gov/vuln/detail/CVE-2015-3185 | 2015-07-20 | 166.73.6.118 | - | 2018-05-20T05:35:39.000Z |

Description:
The ap_some_auth_required function in server/request.c in the Apache HTTP Server 2.4.x before 2.4.14 does not consider that a Require directive may be associated with an authorization setting rather than an authentication setting, which allows remote attackers to bypass intended access restrictions in opportunistic circumstances by leveraging the presence of a module that relies on the 2.2 API behavior.

| | | | | | |
|---|---|---|---|---|---|
| CVE-2016-8743 | https://nvd.nist.gov/vuln/detail/CVE-2016-8743 | 2017-07-27 | 198.167.0.246 | - | 2018-05-20T05:35:39.000Z |

Description:
Apache HTTP Server, in all releases prior to 2.2.32 and 2.4.25, was liberal in the whitespace accepted from requests and sent in response lines and headers. Accepting these different behaviors represented a security concern when httpd participates in any chain of proxies or interacts with back-end application servers, either through mod_proxy or using conventional CGI mechanisms, and may result in request smuggling, response splitting and cache pollution.

| | | | | | |
|---|---|---|---|---|---|
| CVE-2014-0226 | https://nvd.nist.gov/vuln/detail/CVE-2014-0226 | 2014-07-20 | 166.73.13.27 | - | 2018-05-20T05:35:39.000Z |

Description:
Race condition in the mod_status module in the Apache HTTP Server before 2.4.10 allows remote attackers to cause a denial of service (heap-based buffer overflow), or possibly obtain sensitive credential information or execute arbitrary code, via a crafted request that triggers improper scoreboard handling within the status_handler function in modules/generators/mod_status.c and the lua_ap_scoreboard_worker function in modules/lua/lua_request.c.

| | | | | | |
|---|---|---|---|---|---|
| CVE-2017-3737 | https://nvd.nist.gov/vuln/detail/CVE-2017-3737 | 2017-12-07 | 166.73.6.118 | - | 2018-05-20T05:35:39.000Z |

Description:
OpenSSL 1.0.2 (starting from version 1.0.2b) introduced an "error state" mechanism. The intent was that if a fatal error occurred during a handshake then OpenSSL would move into the error state and would immediately fail if you attempted to continue the handshake. This works as designed for the explicit handshake functions (SSL_do_handshake(), SSL_accept() and SSL_connect()), however due to a bug it does not work correctly if SSL_read() or SSL_write() is called directly. In that scenario, if the handshake fails then a fatal error will be returned in the initial function call. If SSL_read()/SSL_write() is subsequently called by the application for the same SSL object then it will succeed and the data is passed without being decrypted/encrypted directly from the SSL/TLS record layer. In order to exploit this issue an application bug would have to be present that resulted in a call to SSL_read()/SSL_write() being issued after having already received a fatal error. OpenSSL version 1.0.2b-1.0.2m are affected. Fixed in OpenSSL 1.0.2n. OpenSSL 1.1.0 is not affected.

| | | | | | |
|---|---|---|---|---|---|
| CVE-2016-8743 | https://nvd.nist.gov/vuln/detail/CVE-2016-8743 | 2017-07-27 | 192.131.55.83 | - | 2018-05-20T05:35:39.000Z |

Security-related analyses, including ratings, and statements in the Content of this document are statements of opinion of relative future security risks of entities as of the date they are expressed, and not statements of current or historical fact as to safety of transacting with any entity, recommendations regarding decision to do business with any entity, endorsements of the accuracy of any of the data or conclusions or attempts to independently assess or vouch for the security measures of any entity. SECURITYSCORECARD PARTIES DISCLAIM ANY AND ALL EXPRESS OR IMPLIED WARRANTIES, INCLUDING, BUT NOT LIMITED TO, (1) ANY WARRANTIES OF MERCHANTABILITY OR FITNESS FOR A PARTICULAR PURPOSE OR USE, (2) ACCURACY, RESULTS, TIMELINESS AND COMPLETENESS, (3) FREEDOM FROM BUGS, SOFTWARE ERRORS AND DEFECTS, (4) THAT THE CONTENT'S FUNCTIONING WILL BE UNINTERRUPTED AND (5) THAT THE CONTENT WILL OPERATE WITH ANY SOFTWARE OR HARDWARE CONFIGURATION.

Detailed Report of fiserv.com - Prepared on 2/8/2019

**Description:**
Apache HTTP Server, in all releases prior to 2.2.32 and 2.4.25, was liberal in the whitespace accepted from requests and sent in response lines and headers. Accepting these different behaviors represented a security concern when httpd participates in any chain of proxies or interacts with back-end application servers, either through mod_proxy or using conventional CGI mechanisms, and may result in request smuggling, response splitting and cache pollution.

| CVE-2014-0226 | https://nvd.nist.gov/vuln/detail/CVE-2014-0226 | 2014-07-20 | 64.128.99.92 | - | 2018-05-20T05:35:39.000Z |

**Description:**
Race condition in the mod_status module in the Apache HTTP Server before 2.4.10 allows remote attackers to cause a denial of service (heap-based buffer overflow), or possibly obtain sensitive credential information or execute arbitrary code, via a crafted request that triggers improper scoreboard handling within the status_handler function in modules/generators/mod_status.c and the lua_ap_scoreboard_worker function in modules/lua/lua_request.c.

| CVE-2016-8743 | https://nvd.nist.gov/vuln/detail/CVE-2016-8743 | 2017-07-27 | 198.167.0.17 | - | 2018-05-20T05:35:39.000Z |

**Description:**
Apache HTTP Server, in all releases prior to 2.2.32 and 2.4.25, was liberal in the whitespace accepted from requests and sent in response lines and headers. Accepting these different behaviors represented a security concern when httpd participates in any chain of proxies or interacts with back-end application servers, either through mod_proxy or using conventional CGI mechanisms, and may result in request smuggling, response splitting and cache pollution.

| CVE-2017-3736 | https://nvd.nist.gov/vuln/detail/CVE-2017-3736 | 2017-11-02 | 166.73.13.27 | - | 2018-05-20T05:35:39.000Z |

**Description:**
There is a carry propagating bug in the x86_64 Montgomery squaring procedure in OpenSSL before 1.0.2m and 1.1.0 before 1.1.0g. No EC algorithms are affected. Analysis suggests that attacks against RSA and DSA as a result of this defect would be very difficult to perform and are not believed likely. Attacks against DH are considered just feasible (although very difficult) because most of the work necessary to deduce information about a private key may be performed offline. The amount of resources required for such an attack would be very significant and likely only accessible to a limited number of attackers. An attacker would additionally need online access to an unpatched system using the target private key in a scenario with persistent DH parameters and a private key that is shared between multiple clients. This only affects processors that support the BMI1, BMI2 and ADX extensions like Intel Broadwell (5th generation) and later or AMD Ryzen.

| CVE-2015-3183 | https://nvd.nist.gov/vuln/detail/CVE-2015-3183 | 2015-07-20 | 192.131.76.193 | - | 2018-05-20T05:35:39.000Z |

**Description:**
The chunked transfer coding implementation in the Apache HTTP Server before 2.4.14 does not properly parse chunk headers, which allows remote attackers to conduct HTTP request smuggling attacks via a crafted request, related to mishandling of large chunk-size values and invalid chunk-extension characters in modules/http/http_filters.c.

| CVE-2016-8743 | https://nvd.nist.gov/vuln/detail/CVE-2016-8743 | 2017-07-27 | 198.167.0.148 | - | 2018-05-20T05:35:39.000Z |

**Description:**
Apache HTTP Server, in all releases prior to 2.2.32 and 2.4.25, was liberal in the whitespace accepted from requests and sent in response lines and headers. Accepting these different behaviors represented a security concern when httpd participates in any chain of proxies or interacts with back-end application servers, either through mod_proxy or using conventional CGI mechanisms, and may result in request smuggling, response splitting and cache pollution.

| CVE-2017-3737 | https://nvd.nist.gov/vuln/detail/CVE-2017-3737 | 2017-12-07 | 192.131.55.83 | - | 2018-05-20T05:35:39.000Z |

**Description:**
OpenSSL 1.0.2 (starting from version 1.0.2b) introduced an "error state" mechanism. The intent was that if a fatal error occurred during a handshake then OpenSSL would move into the error state and would immediately fail if you attempted to continue the handshake. This works as designed for the explicit handshake functions (SSL_do_handshake(), SSL_accept() and SSL_connect()), however due to a bug it does not work correctly if SSL_read() or SSL_write() is called directly. In that scenario, if the handshake fails then a fatal error will be returned in the initial function call. If SSL_read()/SSL_write() is subsequently called by the application for the same SSL object then it will succeed and the data is passed without being decrypted/encrypted directly from the SSL/TLS record layer. In order to exploit this issue an application bug would have to be present that resulted in a call to SSL_read()/SSL_write() being issued after having already received a fatal error. OpenSSL version 1.0.2b-1.0.2m are affected. Fixed in OpenSSL 1.0.2n. OpenSSL 1.1.0 is not affected.

| CVE-2014-0226 | https://nvd.nist.gov/vuln/detail/CVE-2014-0226 | 2014-07-20 | 192.131.76.100 | - | 2018-05- |

Security-related analyses, including ratings, and statements in the Content of this document are statements of opinion of relative future security risks of entities as of the date they are expressed, and not statements of current or historical fact as to safety of transacting with any entity, recommendations regarding decision to do business with any entity, endorsements of the accuracy of any of the data or conclusions or attempts to independently assess or vouch for the security measures of any entity. SECURITYSCORECARD PARTIES DISCLAIM ANY AND ALL EXPRESS OR IMPLIED WARRANTIES, INCLUDING, BUT NOT LIMITED TO, (1) ANY WARRANTIES OF MERCHANTABILITY OR FITNESS FOR A PARTICULAR PURPOSE OR USE, (2) ACCURACY, RESULTS, TIMELINESS AND COMPLETENESS, (3) FREEDOM FROM BUGS, SOFTWARE ERRORS AND DEFECTS, (4) THAT THE CONTENT'S FUNCTIONING WILL BE UNINTERRUPTED AND (5) THAT THE CONTENT WILL OPERATE WITH ANY SOFTWARE OR HARDWARE CONFIGURATION.

Detailed Report of fiserv.com - Prepared on 2/1/2019

| | | | | | |
|---|---|---|---|---|---|
| | ln/detail/CVE-2014-0226 | | | | 20T05:35:39.000Z |

**Description:**
Race condition in the mod_status module in the Apache HTTP Server before 2.4.10 allows remote attackers to cause a denial of service (heap-based buffer overflow), or possibly obtain sensitive credential information or execute arbitrary code, via a crafted request that triggers improper scoreboard handling within the status_handler function in modules/generators/mod_status.c and the lua_ap_scoreboard_worker function in modules/lua/lua_request.c.

| | | | | | |
|---|---|---|---|---|---|
| CVE-2016-8743 | https://nvd.nist.gov/vu ln/detail/CVE-2016-8743 | 2017-07-27 | 192.131.76.100 | - | 2018-05-20T05:35:39.000Z |

**Description:**
Apache HTTP Server, in all releases prior to 2.2.32 and 2.4.25, was liberal in the whitespace accepted from requests and sent in response lines and headers. Accepting these different behaviors represented a security concern when httpd participates in any chain of proxies or interacts with back-end application servers, either through mod_proxy or using conventional CGI mechanisms, and may result in request smuggling, response splitting and cache pollution.

| | | | | | |
|---|---|---|---|---|---|
| CVE-2015-3185 | https://nvd.nist.gov/vu ln/detail/CVE-2015-3185 | 2015-07-20 | 192.131.76.100 | - | 2018-05-20T05:35:39.000Z |

**Description:**
The ap_some_auth_required function in server/request.c in the Apache HTTP Server 2.4.x before 2.4.14 does not consider that a Require directive may be associated with an authorization setting rather than an authentication setting, which allows remote attackers to bypass intended access restrictions in opportunistic circumstances by leveraging the presence of a module that relies on the 2.2 API behavior.

| | | | | | |
|---|---|---|---|---|---|
| CVE-2017-3738 | https://nvd.nist.gov/vu ln/detail/CVE-2017-3738 | 2017-12-07 | 166.73.6.118 | - | 2018-05-20T05:35:39.000Z |

**Description:**
There is an overflow bug in the AVX2 Montgomery multiplication procedure used in exponentiation with 1024-bit moduli. No EC algorithms are affected. Analysis suggests that attacks against RSA and DSA as a result of this defect would be very difficult to perform and are not believed likely. Attacks against DH1024 are considered just feasible, because most of the work necessary to deduce information about a private key may be performed offline. The amount of resources required for such an attack would be significant. However, for an attack on TLS to be meaningful, the server would have to share the DH1024 private key among multiple clients, which is no longer an option since CVE-2016-0701. This only affects processors that support the AVX2 but not ADX extensions like Intel Haswell (4th generation). Note: The impact from this issue is similar to CVE-2017-3736, CVE-2017-3732 and CVE-2015-3193. OpenSSL version 1.0.2-1.0.2m and 1.1.0-1.1.0g are affected. Fixed in OpenSSL 1.0.2n. Due to the low severity of this issue we are not issuing a new release of OpenSSL 1.1.0 at this time. The fix will be included in OpenSSL 1.1.0h when it becomes available. The fix is also available in commit e502cc86d in the OpenSSL git repository.

| | | | | | |
|---|---|---|---|---|---|
| CVE-2016-8743 | https://nvd.nist.gov/vu ln/detail/CVE-2016-8743 | 2017-07-27 | 166.73.13.27 | - | 2018-05-20T05:35:39.000Z |

**Description:**
Apache HTTP Server, in all releases prior to 2.2.32 and 2.4.25, was liberal in the whitespace accepted from requests and sent in response lines and headers. Accepting these different behaviors represented a security concern when httpd participates in any chain of proxies or interacts with back-end application servers, either through mod_proxy or using conventional CGI mechanisms, and may result in request smuggling, response splitting and cache pollution.

| | | | | | |
|---|---|---|---|---|---|
| CVE-2016-8743 | https://nvd.nist.gov/vu ln/detail/CVE-2016-8743 | 2017-07-27 | 192.131.72.203 | - | 2018-05-20T05:35:39.000Z |

**Description:**
Apache HTTP Server, in all releases prior to 2.2.32 and 2.4.25, was liberal in the whitespace accepted from requests and sent in response lines and headers. Accepting these different behaviors represented a security concern when httpd participates in any chain of proxies or interacts with back-end application servers, either through mod_proxy or using conventional CGI mechanisms, and may result in request smuggling, response splitting and cache pollution.

| | | | | | |
|---|---|---|---|---|---|
| CVE-2017-3737 | https://nvd.nist.gov/vu ln/detail/CVE-2017-3737 | 2017-12-07 | 192.131.55.82 | - | 2018-05-20T05:35:39.000Z |

**Description:**
OpenSSL 1.0.2 (starting from version 1.0.2b) introduced an "error state" mechanism. The intent was that if a fatal error occurred during a handshake then OpenSSL would move into the error state and would immediately fail if you attempted to continue the handshake. This works as designed for the explicit handshake functions (SSL_do_handshake(), SSL_accept() and SSL_connect()), however due to a bug it does not work correctly if SSL_read() or SSL_write() is called directly. In that scenario, if the handshake fails then a fatal error will be returned in the initial function call. If SSL_read()/SSL_write() is subsequently called by the application for the same SSL object then it will succeed and the data

Security-related analyses, including ratings, and statements in the Content of this document are statements of opinion of relative future security risks of entities as of the date they are expressed, and not statements of current or historical fact as to safety of transacting with any entity, recommendations regarding decision to do business with any entity, endorsements of the accuracy of any of the data or conclusions or attempts to independently assess or vouch for the security measures of any entity. SECURITYSCORECARD PARTIES DISCLAIM ANY AND ALL EXPRESS OR IMPLIED WARRANTIES, INCLUDING, BUT NOT LIMITED TO, (1) ANY WARRANTIES OF MERCHANTABILITY OR FITNESS FOR A PARTICULAR PURPOSE OR USE, (2) ACCURACY, RESULTS, TIMELINESS AND COMPLETENESS, (3) FREEDOM FROM BUGS, SOFTWARE ERRORS AND DEFECTS, (4) THAT THE CONTENT'S FUNCTIONING WILL BE UNINTERRUPTED AND (5) THAT THE CONTENT WILL OPERATE WITH ANY SOFTWARE OR HARDWARE CONFIGURATION.

Detailed Report of fiserv.com - Prepared on 2/9/2019

is passed without being decrypted/encrypted directly from the SSL/TLS record layer. In order to exploit this issue an application bug would have to be present that resulted in a call to SSL_read()/SSL_write() being issued after having already received a fatal error. OpenSSL version 1.0.2b-1.0.2m are affected. Fixed in OpenSSL 1.0.2n. OpenSSL 1.1.0 is not affected.

| CVE-2016-8743 | https://nvd.nist.gov/vu ln/detail/CVE-2016- 8743 | 2017-07-27 | 166.73.6.118 | - | 2018-05- 20T05:35:39.000Z |

Description:
Apache HTTP Server, in all releases prior to 2.2.32 and 2.4.25, was liberal in the whitespace accepted from requests and sent in response lines and headers. Accepting these different behaviors represented a security concern when httpd participates in any chain of proxies or interacts with back-end application servers, either through mod_proxy or using conventional CGI mechanisms, and may result in request smuggling, response splitting and cache pollution.

| CVE-2016-8743 | https://nvd.nist.gov/vu ln/detail/CVE-2016- 8743 | 2017-07-27 | 192.131.76.193 | - | 2018-05- 20T05:35:39.000Z |

Description:
Apache HTTP Server, in all releases prior to 2.2.32 and 2.4.25, was liberal in the whitespace accepted from requests and sent in response lines and headers. Accepting these different behaviors represented a security concern when httpd participates in any chain of proxies or interacts with back-end application servers, either through mod_proxy or using conventional CGI mechanisms, and may result in request smuggling, response splitting and cache pollution.

| CVE-2015-3185 | https://nvd.nist.gov/vu ln/detail/CVE-2015- 3185 | 2015-07-20 | 192.131.72.203 | - | 2018-05- 20T05:35:39.000Z |

Description:
The ap_some_auth_required function in server/request.c in the Apache HTTP Server 2.4.x before 2.4.14 does not consider that a Require directive may be associated with an authorization setting rather than an authentication setting, which allows remote attackers to bypass intended access restrictions in opportunistic circumstances by leveraging the presence of a module that relies on the 2.2 API behavior.

| CVE-2017-3738 | https://nvd.nist.gov/vu ln/detail/CVE-2017- 3738 | 2017-12-07 | 192.131.55.82 | - | 2018-05- 20T05:35:39.000Z |

Description:
There is an overflow bug in the AVX2 Montgomery multiplication procedure used in exponentiation with 1024-bit moduli. No EC algorithms are affected. Analysis suggests that attacks against RSA and DSA as a result of this defect would be very difficult to perform and are not believed likely. Attacks against DH1024 are considered just feasible, because most of the work necessary to deduce information about a private key may be performed offline. The amount of resources required for such an attack would be significant. However, for an attack on TLS to be meaningful, the server would have to share the DH1024 private key among multiple clients, which is no longer an option since CVE-2016-0701. This only affects processors that support the AVX2 but not ADX extensions like Intel Haswell (4th generation). Note: The impact from this issue is similar to CVE-2017-3736, CVE-2017-3732 and CVE-2015-3193. OpenSSL version 1.0.2-1.0.2m and 1.1.0-1.1.0g are affected. Fixed in OpenSSL 1.0.2n. Due to the low severity of this issue we are not issuing a new release of OpenSSL 1.1.0 at this time. The fix will be included in OpenSSL 1.1.0h when it becomes available. The fix is also available in commit e502cc86d in the OpenSSL git repository.

| CVE-2016-8743 | https://nvd.nist.gov/vu ln/detail/CVE-2016- 8743 | 2017-07-27 | 198.167.0.248 | - | 2018-05- 20T05:35:39.000Z |

Description:
Apache HTTP Server, in all releases prior to 2.2.32 and 2.4.25, was liberal in the whitespace accepted from requests and sent in response lines and headers. Accepting these different behaviors represented a security concern when httpd participates in any chain of proxies or interacts with back-end application servers, either through mod_proxy or using conventional CGI mechanisms, and may result in request smuggling, response splitting and cache pollution.

| CVE-2017-3736 | https://nvd.nist.gov/vu ln/detail/CVE-2017- 3736 | 2017-11-02 | 192.131.55.82 | - | 2018-05- 20T05:35:39.000Z |

Description:
There is a carry propagating bug in the x86_64 Montgomery squaring procedure in OpenSSL before 1.0.2m and 1.1.0 before 1.1.0g. No EC algorithms are affected. Analysis suggests that attacks against RSA and DSA as a result of this defect would be very difficult to perform and are not believed likely. Attacks against DH are considered just feasible (although very difficult) because most of the work necessary to deduce information about a private key may be performed offline. The amount of resources required for such an attack would be very significant and likely only accessible to a limited number of attackers. An attacker would additionally need online access to an unpatched system using the target private key in a scenario with persistent DH parameters and a private key that is shared between multiple clients. This only affects processors that support the BMI1, BMI2 and ADX extensions like Intel Broadwell (5th generation) and later or AMD Ryzen.

| CVE-2015-3183 | https://nvd.nist.gov/vu ln/detail/CVE-2015- | 2015-07-20 | 192.131.76.100 | - | 2018-05- 20T05:35:39.000Z |

Security-related analyses, including ratings, and statements in the Content of this document are statements of opinion of relative future security risks of entities as of the date they are expressed, and not statements of current or historical fact as to safety of transacting with any entity, recommendations regarding decision to do business with any entity, endorsements of the accuracy of any of the data or conclusions or attempts to independently assess or vouch for the security measures of any entity. SECURITYSCORECARD PARTIES DISCLAIM ANY AND ALL EXPRESS OR IMPLIED WARRANTIES, INCLUDING, BUT NOT LIMITED TO, (1) ANY WARRANTIES OF MERCHANTABILITY OR FITNESS FOR A PARTICULAR PURPOSE OR USE, (2) ACCURACY, RESULTS, TIMELINESS AND COMPLETENESS, (3) FREEDOM FROM BUGS, SOFTWARE ERRORS AND DEFECTS, (4) THAT THE CONTENT'S FUNCTIONING WILL BE UNINTERRUPTED AND (5) THAT THE CONTENT WILL OPERATE WITH ANY SOFTWARE OR HARDWARE CONFIGURATION.

3183

Description:
The chunked transfer coding implementation in the Apache HTTP Server before 2.4.14 does not properly parse chunk headers, which allows remote attackers to conduct HTTP request smuggling attacks via a crafted request, related to mishandling of large chunk-size values and invalid chunk-extension characters in modules/http/http_filters.c.

| CVE-2017-3736 | https://nvd.nist.gov/vuln/detail/CVE-2017-3736 | 2017-11-02 | 166.73.6.118 | - | 2018-05-20T05:35:39.000Z |
|---|---|---|---|---|---|

Description:
There is a carry propagating bug in the x86_64 Montgomery squaring procedure in OpenSSL before 1.0.2m and 1.1.0 before 1.1.0g. No EC algorithms are affected. Analysis suggests that attacks against RSA and DSA as a result of this defect would be very difficult to perform and are not believed likely. Attacks against DH are considered just feasible (although very difficult) because most of the work necessary to deduce information about a private key may be performed offline. The amount of resources required for such an attack would be very significant and likely only accessible to a limited number of attackers. An attacker would additionally need online access to an unpatched system using the target private key in a scenario with persistent DH parameters and a private key that is shared between multiple clients. This only affects processors that support the BMI1, BMI2 and ADX extensions like Intel Broadwell (5th generation) and later or AMD Ryzen.

| CVE-2016-8743 | https://nvd.nist.gov/vuln/detail/CVE-2016-8743 | 2017-07-27 | 198.167.0.33 | - | 2018-05-20T05:35:39.000Z |
|---|---|---|---|---|---|

Description:
Apache HTTP Server, in all releases prior to 2.2.32 and 2.4.25, was liberal in the whitespace accepted from requests and sent in response lines and headers. Accepting these different behaviors represented a security concern when httpd participates in any chain of proxies or interacts with back-end application servers, either through mod_proxy or using conventional CGI mechanisms, and may result in request smuggling, response splitting and cache pollution.

| CVE-2017-3737 | https://nvd.nist.gov/vuln/detail/CVE-2017-3737 | 2017-12-07 | 166.73.13.27 | - | 2018-05-20T05:35:39.000Z |
|---|---|---|---|---|---|

Description:
OpenSSL 1.0.2 (starting from version 1.0.2b) introduced an "error state" mechanism. The intent was that if a fatal error occurred during a handshake then OpenSSL would move into the error state and would immediately fail if you attempted to continue the handshake. This works as designed for the explicit handshake functions (SSL_do_handshake(), SSL_accept() and SSL_connect()), however due to a bug it does not work correctly if SSL_read() or SSL_write() is called directly. In that scenario, if the handshake fails then a fatal error will be returned in the initial function call. If SSL_read()/SSL_write() is subsequently called by the application for the same SSL object then it will succeed and the data is passed without being decrypted/encrypted directly from the SSL/TLS record layer. In order to exploit this issue an application bug would have to be present that resulted in a call to SSL_read()/SSL_write() being issued after having already received a fatal error. OpenSSL version 1.0.2b-1.0.2m are affected. Fixed in OpenSSL 1.0.2n. OpenSSL 1.1.0 is not affected.

| CVE-2017-3736 | https://nvd.nist.gov/vuln/detail/CVE-2017-3736 | 2017-11-02 | 208.66.20.31 | - | 2018-05-20T05:35:39.000Z |
|---|---|---|---|---|---|

Description:
There is a carry propagating bug in the x86_64 Montgomery squaring procedure in OpenSSL before 1.0.2m and 1.1.0 before 1.1.0g. No EC algorithms are affected. Analysis suggests that attacks against RSA and DSA as a result of this defect would be very difficult to perform and are not believed likely. Attacks against DH are considered just feasible (although very difficult) because most of the work necessary to deduce information about a private key may be performed offline. The amount of resources required for such an attack would be very significant and likely only accessible to a limited number of attackers. An attacker would additionally need online access to an unpatched system using the target private key in a scenario with persistent DH parameters and a private key that is shared between multiple clients. This only affects processors that support the BMI1, BMI2 and ADX extensions like Intel Broadwell (5th generation) and later or AMD Ryzen.

| CVE-2016-8743 | https://nvd.nist.gov/vuln/detail/CVE-2016-8743 | 2017-07-27 | 63.240.88.6 | - | 2018-05-20T05:35:39.000Z |
|---|---|---|---|---|---|

Description:
Apache HTTP Server, in all releases prior to 2.2.32 and 2.4.25, was liberal in the whitespace accepted from requests and sent in response lines and headers. Accepting these different behaviors represented a security concern when httpd participates in any chain of proxies or interacts with back-end application servers, either through mod_proxy or using conventional CGI mechanisms, and may result in request smuggling, response splitting and cache pollution.

| CVE-2017-3738 | https://nvd.nist.gov/vuln/detail/CVE-2017-3738 | 2017-12-07 | 166.73.13.27 | - | 2018-05-20T05:35:39.000Z |
|---|---|---|---|---|---|

Description:
There is an overflow bug in the AVX2 Montgomery multiplication procedure used in exponentiation with 1024-bit moduli. No EC algorithms

Security-related analyses, including ratings, and statements in the Content of this document are statements of opinion of relative future security risks of entities as of the date they are expressed, and not statements of current or historical fact as to safety of transacting with any entity, recommendations regarding decision to do business with any entity, endorsements of the accuracy of any of the data or conclusions or attempts to independently assess or vouch for the security measures of any entity. SECURITYSCORECARD PARTIES DISCLAIM ANY AND ALL EXPRESS OR IMPLIED WARRANTIES, INCLUDING, BUT NOT LIMITED TO, (1) ANY WARRANTIES OF MERCHANTABILITY OR FITNESS FOR A PARTICULAR PURPOSE OR USE, (2) ACCURACY, RESULTS, TIMELINESS AND COMPLETENESS, (3) FREEDOM FROM BUGS, SOFTWARE ERRORS AND DEFECTS, (4) THAT THE CONTENT'S FUNCTIONING WILL BE UNINTERRUPTED AND (5) THAT THE CONTENT WILL OPERATE WITH ANY SOFTWARE OR HARDWARE CONFIGURATION.

Detailed Report of fiserv.com - Prepared on 2/1/2019

are affected. Analysis suggests that attacks against RSA and DSA as a result of this defect would be very difficult to perform and are not believed likely. Attacks against DH1024 are considered just feasible, because most of the work necessary to deduce information about a private key may be performed offline. The amount of resources required for such an attack would be significant. However, for an attack on TLS to be meaningful, the server would have to share the DH1024 private key among multiple clients, which is no longer an option since CVE-2016-0701. This only affects processors that support the AVX2 but not ADX extensions like Intel Haswell (4th generation). Note: The impact from this issue is similar to CVE-2017-3736, CVE-2017-3732 and CVE-2015-3193. OpenSSL version 1.0.2-1.0.2m and 1.1.0-1.1.0g are affected. Fixed in OpenSSL 1.0.2n. Due to the low severity of this issue we are not issuing a new release of OpenSSL 1.1.0 at this time. The fix will be included in OpenSSL 1.1.0h when it becomes available. The fix is also available in commit e502cc86d in the OpenSSL git repository.

| CVE-2016-8743 | https://nvd.nist.gov/vuln/detail/CVE-2016-8743 | 2017-07-27 | 192.131.55.82 | - | 2018-05-20T05:35:39.000Z |

Description:
Apache HTTP Server, in all releases prior to 2.2.32 and 2.4.25, was liberal in the whitespace accepted from requests and sent in response lines and headers. Accepting these different behaviors represented a security concern when httpd participates in any chain of proxies or interacts with back-end application servers, either through mod_proxy or using conventional CGI mechanisms, and may result in request smuggling, response splitting and cache pollution.

| CVE-2017-3736 | https://nvd.nist.gov/vuln/detail/CVE-2017-3736 | 2017-11-02 | 192.131.55.83 | - | 2018-05-20T05:35:39.000Z |

Description:
There is a carry propagating bug in the x86_64 Montgomery squaring procedure in OpenSSL before 1.0.2m and 1.1.0 before 1.1.0g. No EC algorithms are affected. Analysis suggests that attacks against RSA and DSA as a result of this defect would be very difficult to perform and are not believed likely. Attacks against DH are considered just feasible (although very difficult) because most of the work necessary to deduce information about a private key may be performed offline. The amount of resources required for such an attack would be very significant and likely only accessible to a limited number of attackers. An attacker would additionally need online access to an unpatched system using the target private key in a scenario with persistent DH parameters and a private key that is shared between multiple clients. This only affects processors that support the BMI1, BMI2 and ADX extensions like Intel Broadwell (5th generation) and later or AMD Ryzen.

| CVE-2017-3738 | https://nvd.nist.gov/vuln/detail/CVE-2017-3738 | 2017-12-07 | 192.131.55.83 | - | 2018-05-20T05:35:39.000Z |

Description:
There is an overflow bug in the AVX2 Montgomery multiplication procedure used in exponentiation with 1024-bit moduli. No EC algorithms are affected. Analysis suggests that attacks against RSA and DSA as a result of this defect would be very difficult to perform and are not believed likely. Attacks against DH1024 are considered just feasible, because most of the work necessary to deduce information about a private key may be performed offline. The amount of resources required for such an attack would be significant. However, for an attack on TLS to be meaningful, the server would have to share the DH1024 private key among multiple clients, which is no longer an option since CVE-2016-0701. This only affects processors that support the AVX2 but not ADX extensions like Intel Haswell (4th generation). Note: The impact from this issue is similar to CVE-2017-3736, CVE-2017-3732 and CVE-2015-3193. OpenSSL version 1.0.2-1.0.2m and 1.1.0-1.1.0g are affected. Fixed in OpenSSL 1.0.2n. Due to the low severity of this issue we are not issuing a new release of OpenSSL 1.1.0 at this time. The fix will be included in OpenSSL 1.1.0h when it becomes available. The fix is also available in commit e502cc86d in the OpenSSL git repository.

| CVE-2015-3185 | https://nvd.nist.gov/vuln/detail/CVE-2015-3185 | 2015-07-20 | 192.131.76.193 | - | 2018-05-20T05:35:39.000Z |

Description:
The ap_some_auth_required function in server/request.c in the Apache HTTP Server 2.4.x before 2.4.14 does not consider that a Require directive may be associated with an authorization setting rather than an authentication setting, which allows remote attackers to bypass intended access restrictions in opportunistic circumstances by leveraging the presence of a module that relies on the 2.2 API behavior.

| CVE-2014-0226 | https://nvd.nist.gov/vuln/detail/CVE-2014-0226 | 2014-07-20 | 166.73.6.118 | - | 2018-05-20T05:35:39.000Z |

Description:
Race condition in the mod_status module in the Apache HTTP Server before 2.4.10 allows remote attackers to cause a denial of service (heap-based buffer overflow), or possibly obtain sensitive credential information or execute arbitrary code, via a crafted request that triggers improper scoreboard handling within the status_handler function in modules/generators/mod_status.c and the lua_ap_scoreboard_worker function in modules/lua/lua_request.c.

| CVE-2016-8743 | https://nvd.nist.gov/vuln/detail/CVE-2016-8743 | 2017-07-27 | 64.149.172.15 | - | 2018-05-20T01:09:32.000Z |

Description:
Apache HTTP Server, in all releases prior to 2.2.32 and 2.4.25, was liberal in the whitespace accepted from requests and sent in response lines and headers. Accepting these different behaviors represented a security concern when httpd participates in any chain of proxies or interacts with back-end application servers, either through mod_proxy or using conventional CGI mechanisms, and may result in request

Security-related analyses, including ratings, and statements in the Content of this document are statements of opinion of relative future security risks of entities as of the date they are expressed, and not statements of current or historical fact as to safety of transacting with any entity, recommendations regarding decision to do business with any entity, endorsements of the accuracy of any of the data or conclusions or attempts to independently assess or vouch for the security measures of any entity. SECURITYSCORECARD PARTIES DISCLAIM ANY AND ALL EXPRESS OR IMPLIED WARRANTIES, INCLUDING, BUT NOT LIMITED TO, (1) ANY WARRANTIES OF MERCHANTABILITY OR FITNESS FOR A PARTICULAR PURPOSE OR USE, (2) ACCURACY, RESULTS, TIMELINESS AND COMPLETENESS, (3) FREEDOM FROM BUGS, SOFTWARE ERRORS AND DEFECTS, (4) THAT THE CONTENT'S FUNCTIONING WILL BE UNINTERRUPTED AND (5) THAT THE CONTENT WILL OPERATE WITH ANY SOFTWARE OR HARDWARE CONFIGURATION.

Detailed Report of fiserv.com - Prepared on 2/7/2019

smuggling, response splitting and cache pollution.

| CVE-2016-8743 | https://nvd.nist.gov/vu ln/detail/CVE-2016-8743 | 2017-07-27 | 64.149.172.137 | - | 2018-05-20T01:09:32.000Z |

Description:
Apache HTTP Server, in all releases prior to 2.2.32 and 2.4.25, was liberal in the whitespace accepted from requests and sent in response lines and headers. Accepting these different behaviors represented a security concern when httpd participates in any chain of proxies or interacts with back-end application servers, either through mod_proxy or using conventional CGI mechanisms, and may result in request smuggling, response splitting and cache pollution.

| CVE-2015-3195 | https://nvd.nist.gov/vu ln/detail/CVE-2015-3195 | 2015-12-06 | 64.149.172.15 | - | 2018-05-20T00:51:30.000Z |

Description:
The ASN1_TFLG_COMBINE implementation in crypto/asn1/tasn_dec.c in OpenSSL before 0.9.8zh, 1.0.0 before 1.0.0t, 1.0.1 before 1.0.1q, and 1.0.2 before 1.0.2e mishandles errors caused by malformed X509_ATTRIBUTE data, which allows remote attackers to obtain sensitive information from process memory by triggering a decoding failure in a PKCS#7 or CMS application.

| CVE-2015-3185 | https://nvd.nist.gov/vu ln/detail/CVE-2015-3185 | 2015-07-20 | 64.149.172.15 | - | 2018-05-20T00:51:30.000Z |

Description:
The ap_some_auth_required function in server/request.c in the Apache HTTP Server 2.4.x before 2.4.14 does not consider that a Require directive may be associated with an authorization setting rather than an authentication setting, which allows remote attackers to bypass intended access restrictions in opportunistic circumstances by leveraging the presence of a module that relies on the 2.2 API behavior.

| CVE-2016-0703 | https://nvd.nist.gov/vu ln/detail/CVE-2016-0703 | 2016-03-02 | 64.149.172.15 | - | 2018-05-20T00:51:30.000Z |

Description:
The get_client_master_key function in s2_srvr.c in the SSLv2 implementation in OpenSSL before 0.9.8zf, 1.0.0 before 1.0.0r, 1.0.1 before 1.0.1m, and 1.0.2 before 1.0.2a accepts a nonzero CLIENT-MASTER-KEY CLEAR-KEY-LENGTH value for an arbitrary cipher, which allows man-in-the-middle attackers to determine the MASTER-KEY value and decrypt TLS ciphertext data by leveraging a Bleichenbacher RSA padding oracle, a related issue to CVE-2016-0800.

| CVE-2015-3197 | https://nvd.nist.gov/vu ln/detail/CVE-2015-3197 | 2016-02-14 | 64.149.172.15 | - | 2018-05-20T00:51:30.000Z |

Description:
ssl/s2_srvr.c in OpenSSL 1.0.1 before 1.0.1r and 1.0.2 before 1.0.2f does not prevent use of disabled ciphers, which makes it easier for man-in-the-middle attackers to defeat cryptographic protection mechanisms by performing computations on SSLv2 traffic, related to the get_client_master_key and get_client_hello functions.

| CVE-2014-0226 | https://nvd.nist.gov/vu ln/detail/CVE-2014-0226 | 2014-07-20 | 64.149.172.15 | - | 2018-05-20T00:51:30.000Z |

Description:
Race condition in the mod_status module in the Apache HTTP Server before 2.4.10 allows remote attackers to cause a denial of service (heap-based buffer overflow), or possibly obtain sensitive credential information or execute arbitrary code, via a crafted request that triggers improper scoreboard handling within the status_handler function in modules/generators/mod_status.c and the lua_ap_scoreboard_worker function in modules/lua/lua_request.c.

| CVE-2015-3194 | https://nvd.nist.gov/vu ln/detail/CVE-2015-3194 | 2015-12-06 | 64.149.172.15 | - | 2018-05-20T00:51:30.000Z |

Description:
crypto/rsa/rsa_ameth.c in OpenSSL 1.0.1 before 1.0.1q and 1.0.2 before 1.0.2e allows remote attackers to cause a denial of service (NULL pointer dereference and application crash) via an RSA PSS ASN.1 signature that lacks a mask generation function parameter.

| CVE-2015-3183 | https://nvd.nist.gov/vu ln/detail/CVE-2015-3183 | 2015-07-20 | 64.149.172.15 | - | 2018-05-20T00:51:30.000Z |

Description:

Security-related analyses, including ratings, and statements in the Content of this document are statements of opinion of relative future security risks of entities as of the date they are expressed, and not statements of current or historical fact as to safety of transacting with any entity, recommendations regarding decision to do business with any entity, endorsements of the accuracy of any of the data or conclusions or attempts to independently assess or vouch for the security measures of any entity. SECURITYSCORECARD PARTIES DISCLAIM ANY AND ALL EXPRESS OR IMPLIED WARRANTIES, INCLUDING, BUT NOT LIMITED TO, (1) ANY WARRANTIES OF MERCHANTABILITY OR FITNESS FOR A PARTICULAR PURPOSE OR USE, (2) ACCURACY, RESULTS, TIMELINESS AND COMPLETENESS, (3) FREEDOM FROM BUGS, SOFTWARE ERRORS AND DEFECTS, (4) THAT THE CONTENT'S FUNCTIONING WILL BE UNINTERRUPTED AND (5) THAT THE CONTENT WILL OPERATE WITH ANY SOFTWARE OR HARDWARE CONFIGURATION.

Detailed Report of fiserv.com - Prepared on 2/9/2019

The chunked transfer coding implementation in the Apache HTTP Server before 2.4.14 does not properly parse chunk headers, which allows remote attackers to conduct HTTP request smuggling attacks via a crafted request, related to mishandling of large chunk-size values and invalid chunk-extension characters in modules/http/http_filters.c.

| CVE-2016-8743 | https://nvd.nist.gov/vu ln/detail/CVE-2016-8743 | 2017-07-27 | 64.128.99.203 | - | 2018-05-20T00:10:03.000Z |
|---|---|---|---|---|---|

Description:
Apache HTTP Server, in all releases prior to 2.2.32 and 2.4.25, was liberal in the whitespace accepted from requests and sent in response lines and headers. Accepting these different behaviors represented a security concern when httpd participates in any chain of proxies or interacts with back-end application servers, either through mod_proxy or using conventional CGI mechanisms, and may result in request smuggling, response splitting and cache pollution.

| CVE-2015-3197 | https://nvd.nist.gov/vu ln/detail/CVE-2015-3197 | 2016-02-14 | 192.131.76.193 | - | 2018-05-19T20:01:52.000Z |
|---|---|---|---|---|---|

Description:
ssl/s2_srvr.c in OpenSSL 1.0.1 before 1.0.1r and 1.0.2 before 1.0.2f does not prevent use of disabled ciphers, which makes it easier for man-in-the-middle attackers to defeat cryptographic protection mechanisms by performing computations on SSLv2 traffic, related to the get_client_master_key and get_client_hello functions.

| CVE-2015-3183 | https://nvd.nist.gov/vu ln/detail/CVE-2015-3183 | 2015-07-20 | 64.128.99.203 | - | 2018-05-19T20:01:52.000Z |
|---|---|---|---|---|---|

Description:
The chunked transfer coding implementation in the Apache HTTP Server before 2.4.14 does not properly parse chunk headers, which allows remote attackers to conduct HTTP request smuggling attacks via a crafted request, related to mishandling of large chunk-size values and invalid chunk-extension characters in modules/http/http_filters.c.

| CVE-2016-0703 | https://nvd.nist.gov/vu ln/detail/CVE-2016-0703 | 2016-03-02 | 192.131.72.203 | - | 2018-05-19T20:01:52.000Z |
|---|---|---|---|---|---|

Description:
The get_client_master_key function in s2_srvr.c in the SSLv2 implementation in OpenSSL before 0.9.8zf, 1.0.0 before 1.0.0r, 1.0.1 before 1.0.1m, and 1.0.2 before 1.0.2a accepts a nonzero CLIENT-MASTER-KEY CLEAR-KEY-LENGTH value for an arbitrary cipher, which allows man-in-the-middle attackers to determine the MASTER-KEY value and decrypt TLS ciphertext data by leveraging a Bleichenbacher RSA padding oracle, a related issue to CVE-2016-0800.

| CVE-2015-3195 | https://nvd.nist.gov/vu ln/detail/CVE-2015-3195 | 2015-12-06 | 192.131.72.203 | - | 2018-05-19T20:01:52.000Z |
|---|---|---|---|---|---|

Description:
The ASN1_TFLG_COMBINE implementation in crypto/asn1/tasn_dec.c in OpenSSL before 0.9.8zh, 1.0.0 before 1.0.0t, 1.0.1 before 1.0.1q, and 1.0.2 before 1.0.2e mishandles errors caused by malformed X509_ATTRIBUTE data, which allows remote attackers to obtain sensitive information from process memory by triggering a decoding failure in a PKCS#7 or CMS application.

| CVE-2016-0703 | https://nvd.nist.gov/vu ln/detail/CVE-2016-0703 | 2016-03-02 | 64.128.99.203 | - | 2018-05-19T20:01:52.000Z |
|---|---|---|---|---|---|

Description:
The get_client_master_key function in s2_srvr.c in the SSLv2 implementation in OpenSSL before 0.9.8zf, 1.0.0 before 1.0.0r, 1.0.1 before 1.0.1m, and 1.0.2 before 1.0.2a accepts a nonzero CLIENT-MASTER-KEY CLEAR-KEY-LENGTH value for an arbitrary cipher, which allows man-in-the-middle attackers to determine the MASTER-KEY value and decrypt TLS ciphertext data by leveraging a Bleichenbacher RSA padding oracle, a related issue to CVE-2016-0800.

| CVE-2015-3194 | https://nvd.nist.gov/vu ln/detail/CVE-2015-3194 | 2015-12-06 | 64.128.99.203 | - | 2018-05-19T20:01:52.000Z |
|---|---|---|---|---|---|

Description:
crypto/rsa/rsa_ameth.c in OpenSSL 1.0.1 before 1.0.1q and 1.0.2 before 1.0.2e allows remote attackers to cause a denial of service (NULL pointer dereference and application crash) via an RSA PSS ASN.1 signature that lacks a mask generation function parameter.

| CVE-2016-8743 | https://nvd.nist.gov/vu ln/detail/CVE-2016-8743 | 2017-07-27 | 208.11.141.92 | - | 2018-05-19T20:01:52.000Z |
|---|---|---|---|---|---|

Security-related analyses, including ratings, and statements in the Content of this document are statements of opinion of relative future security risks of entities as of the date they are expressed, and not statements of current or historical fact as to safety of transacting with any entity, recommendations regarding decision to do business with any entity, endorsements of the accuracy of any of the data or conclusions or attempts to independently assess or vouch for the security measures of any entity. SECURITYSCORECARD PARTIES DISCLAIM ANY AND ALL EXPRESS OR IMPLIED WARRANTIES, INCLUDING, BUT NOT LIMITED TO, (1) ANY WARRANTIES OF MERCHANTABILITY OR FITNESS FOR A PARTICULAR PURPOSE OR USE, (2) ACCURACY, RESULTS, TIMELINESS AND COMPLETENESS, (3) FREEDOM FROM BUGS, SOFTWARE ERRORS AND DEFECTS, (4) THAT THE CONTENT'S FUNCTIONING WILL BE UNINTERRUPTED AND (5) THAT THE CONTENT WILL OPERATE WITH ANY SOFTWARE OR HARDWARE CONFIGURATION.

Detailed Report of fiserv.com - Prepared on 2/3/2019

Description:
Apache HTTP Server, in all releases prior to 2.2.32 and 2.4.25, was liberal in the whitespace accepted from requests and sent in response lines and headers. Accepting these different behaviors represented a security concern when httpd participates in any chain of proxies or interacts with back-end application servers, either through mod_proxy or using conventional CGI mechanisms, and may result in request smuggling, response splitting and cache pollution.

| CVE-2015-3197 | https://nvd.nist.gov/vuln/detail/CVE-2015-3197 | 2016-02-14 | 192.131.72.203 | - | 2018-05-19T20:01:52.000Z |

Description:
ssl/s2_srvr.c in OpenSSL 1.0.1 before 1.0.1r and 1.0.2 before 1.0.2f does not prevent use of disabled ciphers, which makes it easier for man-in-the-middle attackers to defeat cryptographic protection mechanisms by performing computations on SSLv2 traffic, related to the get_client_master_key and get_client_hello functions.

| CVE-2016-0703 | https://nvd.nist.gov/vuln/detail/CVE-2016-0703 | 2016-03-02 | 192.131.76.193 | - | 2018-05-19T20:01:52.000Z |

Description:
The get_client_master_key function in s2_srvr.c in the SSLv2 implementation in OpenSSL before 0.9.8zf, 1.0.0 before 1.0.0r, 1.0.1 before 1.0.1m, and 1.0.2 before 1.0.2a accepts a nonzero CLIENT-MASTER-KEY CLEAR-KEY-LENGTH value for an arbitrary cipher, which allows man-in-the-middle attackers to determine the MASTER-KEY value and decrypt TLS ciphertext data by leveraging a Bleichenbacher RSA padding oracle, a related issue to CVE-2016-0800.

| CVE-2015-3194 | https://nvd.nist.gov/vuln/detail/CVE-2015-3194 | 2015-12-06 | 192.131.76.193 | - | 2018-05-19T20:01:52.000Z |

Description:
crypto/rsa/rsa_ameth.c in OpenSSL 1.0.1 before 1.0.1q and 1.0.2 before 1.0.2e allows remote attackers to cause a denial of service (NULL pointer dereference and application crash) via an RSA PSS ASN.1 signature that lacks a mask generation function parameter.

| CVE-2014-0226 | https://nvd.nist.gov/vuln/detail/CVE-2014-0226 | 2014-07-20 | 64.128.99.203 | - | 2018-05-19T20:01:52.000Z |

Description:
Race condition in the mod_status module in the Apache HTTP Server before 2.4.10 allows remote attackers to cause a denial of service (heap-based buffer overflow), or possibly obtain sensitive credential information or execute arbitrary code, via a crafted request that triggers improper scoreboard handling within the status_handler function in modules/generators/mod_status.c and the lua_ap_scoreboard_worker function in modules/lua/lua_request.c.

| CVE-2015-3183 | https://nvd.nist.gov/vuln/detail/CVE-2015-3183 | 2015-07-20 | 208.11.141.92 | - | 2018-05-19T20:01:52.000Z |

Description:
The chunked transfer coding implementation in the Apache HTTP Server before 2.4.14 does not properly parse chunk headers, which allows remote attackers to conduct HTTP request smuggling attacks via a crafted request, related to mishandling of large chunk-size values and invalid chunk-extension characters in modules/http/http_filters.c.

| CVE-2015-3194 | https://nvd.nist.gov/vuln/detail/CVE-2015-3194 | 2015-12-06 | 192.131.72.203 | - | 2018-05-19T20:01:52.000Z |

Description:
crypto/rsa/rsa_ameth.c in OpenSSL 1.0.1 before 1.0.1q and 1.0.2 before 1.0.2e allows remote attackers to cause a denial of service (NULL pointer dereference and application crash) via an RSA PSS ASN.1 signature that lacks a mask generation function parameter.

| CVE-2014-0226 | https://nvd.nist.gov/vuln/detail/CVE-2014-0226 | 2014-07-20 | 208.11.141.92 | - | 2018-05-19T20:01:52.000Z |

Description:
Race condition in the mod_status module in the Apache HTTP Server before 2.4.10 allows remote attackers to cause a denial of service (heap-based buffer overflow), or possibly obtain sensitive credential information or execute arbitrary code, via a crafted request that triggers improper scoreboard handling within the status_handler function in modules/generators/mod_status.c and the lua_ap_scoreboard_worker function in modules/lua/lua_request.c.

| CVE-2015-3197 | https://nvd.nist.gov/vuln | 2016-02-14 | 64.128.99.203 | - | 2018-05- |

Security-related analyses, including ratings, and statements in the Content of this document are statements of opinion of relative future security risks of entities as of the date they are expressed, and not statements of current or historical fact as to safety of transacting with any entity, recommendations regarding decision to do business with any entity, endorsements of the accuracy of any of the data or conclusions or attempts to independently assess or vouch for the security measures of any entity. SECURITYSCORECARD PARTIES DISCLAIM ANY AND ALL EXPRESS OR IMPLIED WARRANTIES, INCLUDING, BUT NOT LIMITED TO, (1) ANY WARRANTIES OF MERCHANTABILITY OR FITNESS FOR A PARTICULAR PURPOSE OR USE, (2) ACCURACY, RESULTS, TIMELINESS AND COMPLETENESS, (3) FREEDOM FROM BUGS, SOFTWARE ERRORS AND DEFECTS, (4) THAT THE CONTENT'S FUNCTIONING WILL BE UNINTERRUPTED AND (5) THAT THE CONTENT WILL OPERATE WITH ANY SOFTWARE OR HARDWARE CONFIGURATION.

| | | | | | |
|---|---|---|---|---|---|
| | In/detail/CVE-2015-3197 | | | | 19T20:01:52.000Z |

Description:
ssl/s2_srvr.c in OpenSSL 1.0.1 before 1.0.1r and 1.0.2 before 1.0.2f does not prevent use of disabled ciphers, which makes it easier for man-in-the-middle attackers to defeat cryptographic protection mechanisms by performing computations on SSLv2 traffic, related to the get_client_master_key and get_client_hello functions.

| CVE-2015-3185 | https://nvd.nist.gov/vu In/detail/CVE-2015-3185 | 2015-07-20 | 208.11.141.92 | - | 2018-05-19T20:01:52.000Z |

Description:
The ap_some_auth_required function in server/request.c in the Apache HTTP Server 2.4.x before 2.4.14 does not consider that a Require directive may be associated with an authorization setting rather than an authentication setting, which allows remote attackers to bypass intended access restrictions in opportunistic circumstances by leveraging the presence of a module that relies on the 2.2 API behavior.

| CVE-2015-3185 | https://nvd.nist.gov/vu In/detail/CVE-2015-3185 | 2015-07-20 | 64.128.99.203 | - | 2018-05-19T20:01:52.000Z |

Description:
The ap_some_auth_required function in server/request.c in the Apache HTTP Server 2.4.x before 2.4.14 does not consider that a Require directive may be associated with an authorization setting rather than an authentication setting, which allows remote attackers to bypass intended access restrictions in opportunistic circumstances by leveraging the presence of a module that relies on the 2.2 API behavior.

| CVE-2015-3195 | https://nvd.nist.gov/vu In/detail/CVE-2015-3195 | 2015-12-06 | 192.131.76.193 | - | 2018-05-19T20:01:52.000Z |

Description:
The ASN1_TFLG_COMBINE implementation in crypto/asn1/tasn_dec.c in OpenSSL before 0.9.8zh, 1.0.0 before 1.0.0t, 1.0.1 before 1.0.1q, and 1.0.2 before 1.0.2e mishandles errors caused by malformed X509_ATTRIBUTE data, which allows remote attackers to obtain sensitive information from process memory by triggering a decoding failure in a PKCS#7 or CMS application.

| CVE-2015-3195 | https://nvd.nist.gov/vu In/detail/CVE-2015-3195 | 2015-12-06 | 64.128.99.203 | - | 2018-05-19T20:01:52.000Z |

Description:
The ASN1_TFLG_COMBINE implementation in crypto/asn1/tasn_dec.c in OpenSSL before 0.9.8zh, 1.0.0 before 1.0.0t, 1.0.1 before 1.0.1q, and 1.0.2 before 1.0.2e mishandles errors caused by malformed X509_ATTRIBUTE data, which allows remote attackers to obtain sensitive information from process memory by triggering a decoding failure in a PKCS#7 or CMS application.

| CVE-2017-5647 | https://nvd.nist.gov/vu In/detail/CVE-2017-5647 | 2017-04-17 | 198.167.0.17 | - | 2018-05-19T19:58:31.000Z |

Description:
A bug in the handling of the pipelined requests in Apache Tomcat 9.0.0.M1 to 9.0.0.M18, 8.5.0 to 8.5.12, 8.0.0.RC1 to 8.0.42, 7.0.0 to 7.0.76, and 6.0.0 to 6.0.52, when send file was used, results in the pipelined request being lost when send file processing of the previous request completed. This could result in responses appearing to be sent for the wrong request. For example, a user agent that sent requests A, B and C could see the correct response for request A, the response for request C for request B and no response for request C.

| CVE-2017-5647 | https://nvd.nist.gov/vu In/detail/CVE-2017-5647 | 2017-04-17 | 198.167.0.48 | - | 2018-05-19T19:58:31.000Z |

Description:
A bug in the handling of the pipelined requests in Apache Tomcat 9.0.0.M1 to 9.0.0.M18, 8.5.0 to 8.5.12, 8.0.0.RC1 to 8.0.42, 7.0.0 to 7.0.76, and 6.0.0 to 6.0.52, when send file was used, results in the pipelined request being lost when send file processing of the previous request completed. This could result in responses appearing to be sent for the wrong request. For example, a user agent that sent requests A, B and C could see the correct response for request A, the response for request C for request B and no response for request C.

| CVE-2017-5647 | https://nvd.nist.gov/vu In/detail/CVE-2017-5647 | 2017-04-17 | 198.167.0.248 | - | 2018-05-19T19:58:31.000Z |

Description:
A bug in the handling of the pipelined requests in Apache Tomcat 9.0.0.M1 to 9.0.0.M18, 8.5.0 to 8.5.12, 8.0.0.RC1 to 8.0.42, 7.0.0 to 7.0.76, and 6.0.0 to 6.0.52, when send file was used, results in the pipelined request being lost when send file processing of the previous request completed. This could result in responses appearing to be sent for the wrong request. For example, a user agent that sent requests A, B and

Security-related analyses, including ratings, and statements in the Content of this document are statements of opinion of relative future security risks of entities as of the date they are expressed, and not statements of current or historical fact as to safety of transacting with any entity, recommendations regarding decision to do business with any entity, endorsements of the accuracy of any of the data or conclusions or attempts to independently assess or vouch for the security measures of any entity. SECURITYSCORECARD PARTIES DISCLAIM ANY AND ALL EXPRESS OR IMPLIED WARRANTIES, INCLUDING, BUT NOT LIMITED TO, (1) ANY WARRANTIES OF MERCHANTABILITY OR FITNESS FOR A PARTICULAR PURPOSE OR USE, (2) ACCURACY, RESULTS, TIMELINESS AND COMPLETENESS, (3) FREEDOM FROM BUGS, SOFTWARE ERRORS AND DEFECTS, (4) THAT THE CONTENT'S FUNCTIONING WILL BE UNINTERRUPTED AND (5) THAT THE CONTENT WILL OPERATE WITH ANY SOFTWARE OR HARDWARE CONFIGURATION.

Detailed Report of fiserv.com - Prepared on 2/1/2019

C could see the correct response for request A, the response for request C for request B and no response for request C.

| CVE-2017-5647 | https://nvd.nist.gov/vu ln/detail/CVE-2017-5647 | 2017-04-17 | 198.167.0.133 | - | 2018-05-19T19:58:31.000Z |

Description:
A bug in the handling of the pipelined requests in Apache Tomcat 9.0.0.M1 to 9.0.0.M18, 8.5.0 to 8.5.12, 8.0.0.RC1 to 8.0.42, 7.0.0 to 7.0.76, and 6.0.0 to 6.0.52, when send file was used, results in the pipelined request being lost when send file processing of the previous request completed. This could result in responses appearing to be sent for the wrong request. For example, a user agent that sent requests A, B and C could see the correct response for request A, the response for request C for request B and no response for request C.

| CVE-2017-5647 | https://nvd.nist.gov/vu ln/detail/CVE-2017-5647 | 2017-04-17 | 198.167.0.33 | - | 2018-05-19T19:58:31.000Z |

Description:
A bug in the handling of the pipelined requests in Apache Tomcat 9.0.0.M1 to 9.0.0.M18, 8.5.0 to 8.5.12, 8.0.0.RC1 to 8.0.42, 7.0.0 to 7.0.76, and 6.0.0 to 6.0.52, when send file was used, results in the pipelined request being lost when send file processing of the previous request completed. This could result in responses appearing to be sent for the wrong request. For example, a user agent that sent requests A, B and C could see the correct response for request A, the response for request C for request B and no response for request C.

| CVE-2017-5647 | https://nvd.nist.gov/vu ln/detail/CVE-2017-5647 | 2017-04-17 | 192.131.72.236 | - | 2018-05-19T19:58:31.000Z |

Description:
A bug in the handling of the pipelined requests in Apache Tomcat 9.0.0.M1 to 9.0.0.M18, 8.5.0 to 8.5.12, 8.0.0.RC1 to 8.0.42, 7.0.0 to 7.0.76, and 6.0.0 to 6.0.52, when send file was used, results in the pipelined request being lost when send file processing of the previous request completed. This could result in responses appearing to be sent for the wrong request. For example, a user agent that sent requests A, B and C could see the correct response for request A, the response for request C for request B and no response for request C.

| CVE-2017-5647 | https://nvd.nist.gov/vu ln/detail/CVE-2017-5647 | 2017-04-17 | 198.167.0.148 | - | 2018-05-19T19:58:31.000Z |

Description:
A bug in the handling of the pipelined requests in Apache Tomcat 9.0.0.M1 to 9.0.0.M18, 8.5.0 to 8.5.12, 8.0.0.RC1 to 8.0.42, 7.0.0 to 7.0.76, and 6.0.0 to 6.0.52, when send file was used, results in the pipelined request being lost when send file processing of the previous request completed. This could result in responses appearing to be sent for the wrong request. For example, a user agent that sent requests A, B and C could see the correct response for request A, the response for request C for request B and no response for request C.

| CVE-2017-5647 | https://nvd.nist.gov/vu ln/detail/CVE-2017-5647 | 2017-04-17 | 198.167.0.246 | - | 2018-05-19T19:58:31.000Z |

Description:
A bug in the handling of the pipelined requests in Apache Tomcat 9.0.0.M1 to 9.0.0.M18, 8.5.0 to 8.5.12, 8.0.0.RC1 to 8.0.42, 7.0.0 to 7.0.76, and 6.0.0 to 6.0.52, when send file was used, results in the pipelined request being lost when send file processing of the previous request completed. This could result in responses appearing to be sent for the wrong request. For example, a user agent that sent requests A, B and C could see the correct response for request A, the response for request C for request B and no response for request C.

| CVE-2014-0226 | https://nvd.nist.gov/vu ln/detail/CVE-2014-0226 | 2014-07-20 | 208.11.141.64 | - | 2018-05-19T12:44:21.000Z |

Description:
Race condition in the mod_status module in the Apache HTTP Server before 2.4.10 allows remote attackers to cause a denial of service (heap-based buffer overflow), or possibly obtain sensitive credential information or execute arbitrary code, via a crafted request that triggers improper scoreboard handling within the status_handler function in modules/generators/mod_status.c and the lua_ap_scoreboard_worker function in modules/lua/lua_request.c.

| CVE-2014-0226 | https://nvd.nist.gov/vu ln/detail/CVE-2014-0226 | 2014-07-20 | 208.11.141.76 | - | 2018-05-19T12:44:21.000Z |

Description:
Race condition in the mod_status module in the Apache HTTP Server before 2.4.10 allows remote attackers to cause a denial of service (heap-based buffer overflow), or possibly obtain sensitive credential information or execute arbitrary code, via a crafted request that triggers improper scoreboard handling within the status_handler function in modules/generators/mod_status.c and the lua_ap_scoreboard_worker function in modules/lua/lua_request.c.

Security-related analyses, including ratings, and statements in the Content of this document are statements of opinion of relative future security risks of entities as of the date they are expressed, and not statements of current or historical fact as to safety of transacting with any entity, recommendations regarding decision to do business with any entity, endorsements of the accuracy of any of the data or conclusions or attempts to independently assess or vouch for the security measures of any entity. SECURITYSCORECARD PARTIES DISCLAIM ANY AND ALL EXPRESS OR IMPLIED WARRANTIES, INCLUDING, BUT NOT LIMITED TO, (1) ANY WARRANTIES OF MERCHANTABILITY OR FITNESS FOR A PARTICULAR PURPOSE OR USE, (2) ACCURACY, RESULTS, TIMELINESS AND COMPLETENESS, (3) FREEDOM FROM BUGS, SOFTWARE ERRORS AND DEFECTS, (4) THAT THE CONTENT'S FUNCTIONING WILL BE UNINTERRUPTED AND (5) THAT THE CONTENT WILL OPERATE WITH ANY SOFTWARE OR HARDWARE CONFIGURATION.

| CVE-2017-3737 | https://nvd.nist.gov/vu ln/detail/CVE-2017-3737 | 2017-12-07 | 208.11.141.76 | - | 2018-05-19T12:44:21.000Z |

Description:
OpenSSL 1.0.2 (starting from version 1.0.2b) introduced an "error state" mechanism. The intent was that if a fatal error occurred during a handshake then OpenSSL would move into the error state and would immediately fail if you attempted to continue the handshake. This works as designed for the explicit handshake functions (SSL_do_handshake(), SSL_accept() and SSL_connect()), however due to a bug it does not work correctly if SSL_read() or SSL_write() is called directly. In that scenario, if the handshake fails then a fatal error will be returned in the initial function call. If SSL_read()/SSL_write() is subsequently called by the application for the same SSL object then it will succeed and the data is passed without being decrypted/encrypted directly from the SSL/TLS record layer. In order to exploit this issue an application bug would have to be present that resulted in a call to SSL_read()/SSL_write() being issued after having already received a fatal error. OpenSSL version 1.0.2b-1.0.2m are affected. Fixed in OpenSSL 1.0.2n. OpenSSL 1.1.0 is not affected.

| CVE-2017-3736 | https://nvd.nist.gov/vu ln/detail/CVE-2017-3736 | 2017-11-02 | 208.11.141.204 | - | 2018-05-19T12:44:21.000Z |

Description:
There is a carry propagating bug in the x86_64 Montgomery squaring procedure in OpenSSL before 1.0.2m and 1.1.0 before 1.1.0g. No EC algorithms are affected. Analysis suggests that attacks against RSA and DSA as a result of this defect would be very difficult to perform and are not believed likely. Attacks against DH are considered just feasible (although very difficult) because most of the work necessary to deduce information about a private key may be performed offline. The amount of resources required for such an attack would be very significant and likely only accessible to a limited number of attackers. An attacker would additionally need online access to an unpatched system using the target private key in a scenario with persistent DH parameters and a private key that is shared between multiple clients. This only affects processors that support the BMI1, BMI2 and ADX extensions like Intel Broadwell (5th generation) and later or AMD Ryzen.

| CVE-2016-8743 | https://nvd.nist.gov/vu ln/detail/CVE-2016-8743 | 2017-07-27 | 208.11.141.76 | - | 2018-05-19T12:44:21.000Z |

Description:
Apache HTTP Server, in all releases prior to 2.2.32 and 2.4.25, was liberal in the whitespace accepted from requests and sent in response lines and headers. Accepting these different behaviors represented a security concern when httpd participates in any chain of proxies or interacts with back-end application servers, either through mod_proxy or using conventional CGI mechanisms, and may result in request smuggling, response splitting and cache pollution.

| CVE-2017-3737 | https://nvd.nist.gov/vu ln/detail/CVE-2017-3737 | 2017-12-07 | 208.11.141.177 | - | 2018-05-19T12:44:21.000Z |

Description:
OpenSSL 1.0.2 (starting from version 1.0.2b) introduced an "error state" mechanism. The intent was that if a fatal error occurred during a handshake then OpenSSL would move into the error state and would immediately fail if you attempted to continue the handshake. This works as designed for the explicit handshake functions (SSL_do_handshake(), SSL_accept() and SSL_connect()), however due to a bug it does not work correctly if SSL_read() or SSL_write() is called directly. In that scenario, if the handshake fails then a fatal error will be returned in the initial function call. If SSL_read()/SSL_write() is subsequently called by the application for the same SSL object then it will succeed and the data is passed without being decrypted/encrypted directly from the SSL/TLS record layer. In order to exploit this issue an application bug would have to be present that resulted in a call to SSL_read()/SSL_write() being issued after having already received a fatal error. OpenSSL version 1.0.2b-1.0.2m are affected. Fixed in OpenSSL 1.0.2n. OpenSSL 1.1.0 is not affected.

| CVE-2016-8743 | https://nvd.nist.gov/vu ln/detail/CVE-2016-8743 | 2017-07-27 | 208.11.141.132 | - | 2018-05-19T12:44:21.000Z |

Description:
Apache HTTP Server, in all releases prior to 2.2.32 and 2.4.25, was liberal in the whitespace accepted from requests and sent in response lines and headers. Accepting these different behaviors represented a security concern when httpd participates in any chain of proxies or interacts with back-end application servers, either through mod_proxy or using conventional CGI mechanisms, and may result in request smuggling, response splitting and cache pollution.

| CVE-2015-3185 | https://nvd.nist.gov/vu ln/detail/CVE-2015-3185 | 2015-07-20 | 208.11.141.78 | - | 2018-05-19T12:44:21.000Z |

Description:
The ap_some_auth_required function in server/request.c in the Apache HTTP Server 2.4.x before 2.4.14 does not consider that a Require directive may be associated with an authorization setting rather than an authentication setting, which allows remote attackers to bypass intended access restrictions in opportunistic circumstances by leveraging the presence of a module that relies on the 2.2 API behavior.

| CVE-2014-0226 | https://nvd.nist.gov/vu ln/detail/CVE-2014-0226 | 2014-07-20 | 208.11.141.88 | - | 2018-05-19T12:44:21.000Z |

Security-related analyses, including ratings, and statements in the Content of this document are statements of opinion of relative future security risks of entities as of the date they are expressed, and not statements of current or historical fact as to safety of transacting with any entity, recommendations regarding decision to do business with any entity, endorsements of the accuracy of any of the data or conclusions or attempts to independently assess or vouch for the security measures of any entity. SECURITYSCORECARD PARTIES DISCLAIM ANY AND ALL EXPRESS OR IMPLIED WARRANTIES, INCLUDING, BUT NOT LIMITED TO, (1) ANY WARRANTIES OF MERCHANTABILITY OR FITNESS FOR A PARTICULAR PURPOSE OR USE, (2) ACCURACY, RESULTS, TIMELINESS AND COMPLETENESS, (3) FREEDOM FROM BUGS, SOFTWARE ERRORS AND DEFECTS, (4) THAT THE CONTENT'S FUNCTIONING WILL BE UNINTERRUPTED AND (5) THAT THE CONTENT WILL OPERATE WITH ANY SOFTWARE OR HARDWARE CONFIGURATION.

Detailed Report of fiserv.com - Prepared on 2/1/2019

**Description:**
Race condition in the mod_status module in the Apache HTTP Server before 2.4.10 allows remote attackers to cause a denial of service (heap-based buffer overflow), or possibly obtain sensitive credential information or execute arbitrary code, via a crafted request that triggers improper scoreboard handling within the status_handler function in modules/generators/mod_status.c and the lua_ap_scoreboard_worker function in modules/lua/lua_request.c.

| | | | | | |
|---|---|---|---|---|---|
| CVE-2015-3183 | https://nvd.nist.gov/vuln/detail/CVE-2015-3183 | 2015-07-20 | 208.11.141.192 | - | 2018-05-19T12:44:21.000Z |

**Description:**
The chunked transfer coding implementation in the Apache HTTP Server before 2.4.14 does not properly parse chunk headers, which allows remote attackers to conduct HTTP request smuggling attacks via a crafted request, related to mishandling of large chunk-size values and invalid chunk-extension characters in modules/http/http_filters.c.

| | | | | | |
|---|---|---|---|---|---|
| CVE-2015-3185 | https://nvd.nist.gov/vuln/detail/CVE-2015-3185 | 2015-07-20 | 208.11.141.167 | - | 2018-05-19T12:44:21.000Z |

**Description:**
The ap_some_auth_required function in server/request.c in the Apache HTTP Server 2.4.x before 2.4.14 does not consider that a Require directive may be associated with an authorization setting rather than an authentication setting, which allows remote attackers to bypass intended access restrictions in opportunistic circumstances by leveraging the presence of a module that relies on the 2.2 API behavior.

| | | | | | |
|---|---|---|---|---|---|
| CVE-2014-0226 | https://nvd.nist.gov/vuln/detail/CVE-2014-0226 | 2014-07-20 | 208.11.141.75 | - | 2018-05-19T12:44:21.000Z |

**Description:**
Race condition in the mod_status module in the Apache HTTP Server before 2.4.10 allows remote attackers to cause a denial of service (heap-based buffer overflow), or possibly obtain sensitive credential information or execute arbitrary code, via a crafted request that triggers improper scoreboard handling within the status_handler function in modules/generators/mod_status.c and the lua_ap_scoreboard_worker function in modules/lua/lua_request.c.

| | | | | | |
|---|---|---|---|---|---|
| CVE-2015-3183 | https://nvd.nist.gov/vuln/detail/CVE-2015-3183 | 2015-07-20 | 208.11.141.196 | - | 2018-05-19T12:44:21.000Z |

**Description:**
The chunked transfer coding implementation in the Apache HTTP Server before 2.4.14 does not properly parse chunk headers, which allows remote attackers to conduct HTTP request smuggling attacks via a crafted request, related to mishandling of large chunk-size values and invalid chunk-extension characters in modules/http/http_filters.c.

| | | | | | |
|---|---|---|---|---|---|
| CVE-2016-8743 | https://nvd.nist.gov/vuln/detail/CVE-2016-8743 | 2017-07-27 | 208.11.141.192 | - | 2018-05-19T12:44:21.000Z |

**Description:**
Apache HTTP Server, in all releases prior to 2.2.32 and 2.4.25, was liberal in the whitespace accepted from requests and sent in response lines and headers. Accepting these different behaviors represented a security concern when httpd participates in any chain of proxies or interacts with back-end application servers, either through mod_proxy or using conventional CGI mechanisms, and may result in request smuggling, response splitting and cache pollution.

| | | | | | |
|---|---|---|---|---|---|
| CVE-2015-3183 | https://nvd.nist.gov/vuln/detail/CVE-2015-3183 | 2015-07-20 | 208.11.141.132 | - | 2018-05-19T12:44:21.000Z |

**Description:**
The chunked transfer coding implementation in the Apache HTTP Server before 2.4.14 does not properly parse chunk headers, which allows remote attackers to conduct HTTP request smuggling attacks via a crafted request, related to mishandling of large chunk-size values and invalid chunk-extension characters in modules/http/http_filters.c.

| | | | | | |
|---|---|---|---|---|---|
| CVE-2017-3738 | https://nvd.nist.gov/vuln/detail/CVE-2017-3738 | 2017-12-07 | 208.11.141.177 | - | 2018-05-19T12:44:21.000Z |

**Description:**
There is an overflow bug in the AVX2 Montgomery multiplication procedure used in exponentiation with 1024-bit moduli. No EC algorithms are affected. Analysis suggests that attacks against RSA and DSA as a result of this defect would be very difficult to perform and are not believed likely. Attacks against DH1024 are considered just feasible, because most of the work necessary to deduce information about a private key may be performed offline. The amount of resources required for such an attack would be significant. However, for an attack on TLS to be meaningful, the server would have to share the DH1024 private key among multiple clients, which is no longer an option since CVE-

Security-related analyses, including ratings, and statements in the Content of this document are statements of opinion of relative future security risks of entities as of the date they are expressed, and not statements of current or historical fact as to safety of transacting with any entity, recommendations regarding decision to do business with any entity, endorsements of the accuracy of any of the data or conclusions or attempts to independently assess or vouch for the security measures of any entity. SECURITYSCORECARD PARTIES DISCLAIM ANY AND ALL EXPRESS OR IMPLIED WARRANTIES, INCLUDING, BUT NOT LIMITED TO, (1) ANY WARRANTIES OF MERCHANTABILITY OR FITNESS FOR A PARTICULAR PURPOSE OR USE, (2) ACCURACY, RESULTS, TIMELINESS AND COMPLETENESS, (3) FREEDOM FROM BUGS, SOFTWARE ERRORS AND DEFECTS, (4) THAT THE CONTENT'S FUNCTIONING WILL BE UNINTERRUPTED AND (5) THAT THE CONTENT WILL OPERATE OR WORK WITH ANY SOFTWARE OR HARDWARE CONFIGURATION.

Detailed Report of hserv.com - Prepared on 2/5/2019

2016-0701. This only affects processors that support the AVX2 but not ADX extensions like Intel Haswell (4th generation). Note: The impact from this issue is similar to CVE-2017-3736, CVE-2017-3732 and CVE-2015-3193. OpenSSL version 1.0.2-1.0.2m and 1.1.0-1.1.0g are affected. Fixed in OpenSSL 1.0.2n. Due to the low severity of this issue we are not issuing a new release of OpenSSL 1.1.0 at this time. The fix will be included in OpenSSL 1.1.0h when it becomes available. The fix is also available in commit e502cc86d in the OpenSSL git repository.

| CVE-2017-3738 | https://nvd.nist.gov/vuln/detail/CVE-2017-3738 | 2017-12-07 | 208.11.141.91 | - | 2018-05-19T12:44:21.000Z |

Description:
There is an overflow bug in the AVX2 Montgomery multiplication procedure used in exponentiation with 1024-bit moduli. No EC algorithms are affected. Analysis suggests that attacks against RSA and DSA as a result of this defect would be very difficult to perform and are not believed likely. Attacks against DH1024 are considered just feasible, because most of the work necessary to deduce information about a private key may be performed offline. The amount of resources required for such an attack would be significant. However, for an attack on TLS to be meaningful, the server would have to share the DH1024 private key among multiple clients, which is no longer an option since CVE-2016-0701. This only affects processors that support the AVX2 but not ADX extensions like Intel Haswell (4th generation). Note: The impact from this issue is similar to CVE-2017-3736, CVE-2017-3732 and CVE-2015-3193. OpenSSL version 1.0.2-1.0.2m and 1.1.0-1.1.0g are affected. Fixed in OpenSSL 1.0.2n. Due to the low severity of this issue we are not issuing a new release of OpenSSL 1.1.0 at this time. The fix will be included in OpenSSL 1.1.0h when it becomes available. The fix is also available in commit e502cc86d in the OpenSSL git repository.

| CVE-2014-0226 | https://nvd.nist.gov/vuln/detail/CVE-2014-0226 | 2014-07-20 | 208.11.141.177 | - | 2018-05-19T12:44:21.000Z |

Description:
Race condition in the mod_status module in the Apache HTTP Server before 2.4.10 allows remote attackers to cause a denial of service (heap-based buffer overflow), or possibly obtain sensitive credential information or execute arbitrary code, via a crafted request that triggers improper scoreboard handling within the status_handler function in modules/generators/mod_status.c and the lua_ap_scoreboard_worker function in modules/lua/lua_request.c.

| CVE-2014-0226 | https://nvd.nist.gov/vuln/detail/CVE-2014-0226 | 2014-07-20 | 208.11.141.91 | - | 2018-05-19T12:44:21.000Z |

Description:
Race condition in the mod_status module in the Apache HTTP Server before 2.4.10 allows remote attackers to cause a denial of service (heap-based buffer overflow), or possibly obtain sensitive credential information or execute arbitrary code, via a crafted request that triggers improper scoreboard handling within the status_handler function in modules/generators/mod_status.c and the lua_ap_scoreboard_worker function in modules/lua/lua_request.c.

| CVE-2014-0226 | https://nvd.nist.gov/vuln/detail/CVE-2014-0226 | 2014-07-20 | 208.11.141.196 | - | 2018-05-19T12:44:21.000Z |

Description:
Race condition in the mod_status module in the Apache HTTP Server before 2.4.10 allows remote attackers to cause a denial of service (heap-based buffer overflow), or possibly obtain sensitive credential information or execute arbitrary code, via a crafted request that triggers improper scoreboard handling within the status_handler function in modules/generators/mod_status.c and the lua_ap_scoreboard_worker function in modules/lua/lua_request.c.

| CVE-2015-3185 | https://nvd.nist.gov/vuln/detail/CVE-2015-3185 | 2015-07-20 | 208.11.141.155 | - | 2018-05-19T12:44:21.000Z |

Description:
The ap_some_auth_required function in server/request.c in the Apache HTTP Server 2.4.x before 2.4.14 does not consider that a Require directive may be associated with an authorization setting rather than an authentication setting, which allows remote attackers to bypass intended access restrictions in opportunistic circumstances by leveraging the presence of a module that relies on the 2.2 API behavior.

| CVE-2015-3185 | https://nvd.nist.gov/vuln/detail/CVE-2015-3185 | 2015-07-20 | 208.11.141.177 | - | 2018-05-19T12:44:21.000Z |

Description:
The ap_some_auth_required function in server/request.c in the Apache HTTP Server 2.4.x before 2.4.14 does not consider that a Require directive may be associated with an authorization setting rather than an authentication setting, which allows remote attackers to bypass intended access restrictions in opportunistic circumstances by leveraging the presence of a module that relies on the 2.2 API behavior.

| CVE-2015-3185 | https://nvd.nist.gov/vuln/detail/CVE-2015-3185 | 2015-07-20 | 208.11.141.132 | - | 2018-05-19T12:44:21.000Z |

Description:

Security-related analyses, including ratings, and statements in the Content of this document are statements of opinion of relative future security risks of entities as of the date they are expressed, and not statements of current or historical fact as to safety of transacting with any entity, recommendations regarding decision to do business with any entity, endorsements of the accuracy of any of the data or conclusions or attempts to independently assess or vouch for the security measures of any entity. SECURITYSCORECARD PARTIES DISCLAIM ANY AND ALL EXPRESS OR IMPLIED WARRANTIES, INCLUDING, BUT NOT LIMITED TO, (1) ANY WARRANTIES OF MERCHANTABILITY OR FITNESS FOR A PARTICULAR PURPOSE OR USE, (2) ACCURACY, RESULTS, TIMELINESS AND COMPLETENESS, (3) FREEDOM FROM BUGS, SOFTWARE ERRORS AND DEFECTS, (4) THAT THE CONTENT'S FUNCTIONING WILL BE UNINTERRUPTED AND (5) THAT THE CONTENT WILL OPERATE WITH ANY SOFTWARE OR HARDWARE CONFIGURATION.

The ap_some_auth_required function in server/request.c in the Apache HTTP Server 2.4.x before 2.4.14 does not consider that a Require directive may be associated with an authorization setting rather than an authentication setting, which allows remote attackers to bypass intended access restrictions in opportunistic circumstances by leveraging the presence of a module that relies on the 2.2 API behavior.

| CVE-2017-3736 | https://nvd.nist.gov/vuln/detail/CVE-2017-3736 | 2017-11-02 | 208.11.141.92 | - | 2018-05-19T12:44:21.000Z |

Description:
There is a carry propagating bug in the x86_64 Montgomery squaring procedure in OpenSSL before 1.0.2m and 1.1.0 before 1.1.0g. No EC algorithms are affected. Analysis suggests that attacks against RSA and DSA as a result of this defect would be very difficult to perform and are not believed likely. Attacks against DH are considered just feasible (although very difficult) because most of the work necessary to deduce information about a private key may be performed offline. The amount of resources required for such an attack would be very significant and likely only accessible to a limited number of attackers. An attacker would additionally need online access to an unpatched system using the target private key in a scenario with persistent DH parameters and a private key that is shared between multiple clients. This only affects processors that support the BMI1, BMI2 and ADX extensions like Intel Broadwell (5th generation) and later or AMD Ryzen.

| CVE-2015-3183 | https://nvd.nist.gov/vuln/detail/CVE-2015-3183 | 2015-07-20 | 208.11.141.204 | - | 2018-05-19T12:44:21.000Z |

Description:
The chunked transfer coding implementation in the Apache HTTP Server before 2.4.14 does not properly parse chunk headers, which allows remote attackers to conduct HTTP request smuggling attacks via a crafted request, related to mishandling of large chunk-size values and invalid chunk-extension characters in modules/http/http_filters.c.

| CVE-2015-3183 | https://nvd.nist.gov/vuln/detail/CVE-2015-3183 | 2015-07-20 | 208.11.141.177 | - | 2018-05-19T12:44:21.000Z |

Description:
The chunked transfer coding implementation in the Apache HTTP Server before 2.4.14 does not properly parse chunk headers, which allows remote attackers to conduct HTTP request smuggling attacks via a crafted request, related to mishandling of large chunk-size values and invalid chunk-extension characters in modules/http/http_filters.c.

| CVE-2016-8743 | https://nvd.nist.gov/vuln/detail/CVE-2016-8743 | 2017-07-27 | 208.11.141.177 | - | 2018-05-19T12:44:21.000Z |

Description:
Apache HTTP Server, in all releases prior to 2.2.32 and 2.4.25, was liberal in the whitespace accepted from requests and sent in response lines and headers. Accepting these different behaviors represented a security concern when httpd participates in any chain of proxies or interacts with back-end application servers, either through mod_proxy or using conventional CGI mechanisms, and may result in request smuggling, response splitting and cache pollution.

| CVE-2017-3738 | https://nvd.nist.gov/vuln/detail/CVE-2017-3738 | 2017-12-07 | 208.11.141.204 | - | 2018-05-19T12:44:21.000Z |

Description:
There is an overflow bug in the AVX2 Montgomery multiplication procedure used in exponentiation with 1024-bit moduli. No EC algorithms are affected. Analysis suggests that attacks against RSA and DSA as a result of this defect would be very difficult to perform and are not believed likely. Attacks against DH1024 are considered just feasible, because most of the work necessary to deduce information about a private key may be performed offline. The amount of resources required for such an attack would be significant. However, for an attack on TLS to be meaningful, the server would have to share the DH1024 private key among multiple clients, which is no longer an option since CVE-2016-0701. This only affects processors that support the AVX2 but not ADX extensions like Intel Haswell (4th generation). Note: The impact from this issue is similar to CVE-2017-3736, CVE-2017-3732 and CVE-2015-3193. OpenSSL version 1.0.2-1.0.2m and 1.1.0-1.1.0g are affected. Fixed in OpenSSL 1.0.2n. Due to the low severity of this issue we are not issuing a new release of OpenSSL 1.1.0 at this time. The fix will be included in OpenSSL 1.1.0h when it becomes available. The fix is also available in commit e502cc86d in the OpenSSL git repository.

| CVE-2016-8743 | https://nvd.nist.gov/vuln/detail/CVE-2016-8743 | 2017-07-27 | 208.11.141.91 | - | 2018-05-19T12:44:21.000Z |

Description:
Apache HTTP Server, in all releases prior to 2.2.32 and 2.4.25, was liberal in the whitespace accepted from requests and sent in response lines and headers. Accepting these different behaviors represented a security concern when httpd participates in any chain of proxies or interacts with back-end application servers, either through mod_proxy or using conventional CGI mechanisms, and may result in request smuggling, response splitting and cache pollution.

| CVE-2016-8743 | https://nvd.nist.gov/vuln/detail/CVE-2016-8743 | 2017-07-27 | 208.11.141.155 | - | 2018-05-19T12:44:21.000Z |

Security-related analyses, including ratings, and statements in the Content of this document are statements of opinion of relative future security risks of entities as of the date they are expressed, and not statements of current or historical fact as to the safety of transacting with any entity, recommendations regarding decision to do business with any entity, endorsements of the accuracy of any of the data or conclusions or attempts to independently assess or vouch for the security measures of any entity. SECURITYSCORECARD PARTIES DISCLAIM ANY AND ALL EXPRESS OR IMPLIED WARRANTIES, INCLUDING, BUT NOT LIMITED TO, (1) ANY WARRANTIES OF MERCHANTABILITY OR FITNESS FOR A PARTICULAR PURPOSE OR USE, (2) ACCURACY, RESULTS, TIMELINESS AND COMPLETENESS, (3) FREEDOM FROM BUGS, SOFTWARE ERRORS AND DEFECTS, (4) THAT THE CONTENT'S FUNCTIONING WILL BE UNINTERRUPTED AND (5) THAT THE CONTENT WILL OPERATE WITH ANY SOFTWARE OR HARDWARE CONFIGURATION.

Detailed Report of fiserv.com - Prepared on 2/7/2019

Description:
Apache HTTP Server, in all releases prior to 2.2.32 and 2.4.25, was liberal in the whitespace accepted from requests and sent in response lines and headers. Accepting these different behaviors represented a security concern when httpd participates in any chain of proxies or interacts with back-end application servers, either through mod_proxy or using conventional CGI mechanisms, and may result in request smuggling, response splitting and cache pollution.

| CVE-2015-3183 | https://nvd.nist.gov/vuln/detail/CVE-2015-3183 | 2015-07-20 | 208.11.141.75 | - | 2018-05-19T12:44:21.000Z |

Description:
The chunked transfer coding implementation in the Apache HTTP Server before 2.4.14 does not properly parse chunk headers, which allows remote attackers to conduct HTTP request smuggling attacks via a crafted request, related to mishandling of large chunk-size values and invalid chunk-extension characters in modules/http/http_filters.c.

| CVE-2015-3185 | https://nvd.nist.gov/vuln/detail/CVE-2015-3185 | 2015-07-20 | 208.11.141.75 | - | 2018-05-19T12:44:21.000Z |

Description:
The ap_some_auth_required function in server/request.c in the Apache HTTP Server 2.4.x before 2.4.14 does not consider that a Require directive may be associated with an authorization setting rather than an authentication setting, which allows remote attackers to bypass intended access restrictions in opportunistic circumstances by leveraging the presence of a module that relies on the 2.2 API behavior.

| CVE-2015-3183 | https://nvd.nist.gov/vuln/detail/CVE-2015-3183 | 2015-07-20 | 208.11.141.155 | - | 2018-05-19T12:44:21.000Z |

Description:
The chunked transfer coding implementation in the Apache HTTP Server before 2.4.14 does not properly parse chunk headers, which allows remote attackers to conduct HTTP request smuggling attacks via a crafted request, related to mishandling of large chunk-size values and invalid chunk-extension characters in modules/http/http_filters.c.

| CVE-2016-8743 | https://nvd.nist.gov/vuln/detail/CVE-2016-8743 | 2017-07-27 | 208.11.141.204 | - | 2018-05-19T12:44:21.000Z |

Description:
Apache HTTP Server, in all releases prior to 2.2.32 and 2.4.25, was liberal in the whitespace accepted from requests and sent in response lines and headers. Accepting these different behaviors represented a security concern when httpd participates in any chain of proxies or interacts with back-end application servers, either through mod_proxy or using conventional CGI mechanisms, and may result in request smuggling, response splitting and cache pollution.

| CVE-2016-8743 | https://nvd.nist.gov/vuln/detail/CVE-2016-8743 | 2017-07-27 | 208.11.141.196 | - | 2018-05-19T12:44:21.000Z |

Description:
Apache HTTP Server, in all releases prior to 2.2.32 and 2.4.25, was liberal in the whitespace accepted from requests and sent in response lines and headers. Accepting these different behaviors represented a security concern when httpd participates in any chain of proxies or interacts with back-end application servers, either through mod_proxy or using conventional CGI mechanisms, and may result in request smuggling, response splitting and cache pollution.

| CVE-2015-3183 | https://nvd.nist.gov/vuln/detail/CVE-2015-3183 | 2015-07-20 | 208.11.141.76 | - | 2018-05-19T12:44:21.000Z |

Description:
The chunked transfer coding implementation in the Apache HTTP Server before 2.4.14 does not properly parse chunk headers, which allows remote attackers to conduct HTTP request smuggling attacks via a crafted request, related to mishandling of large chunk-size values and invalid chunk-extension characters in modules/http/http_filters.c.

| CVE-2015-3185 | https://nvd.nist.gov/vuln/detail/CVE-2015-3185 | 2015-07-20 | 208.11.141.192 | - | 2018-05-19T12:44:21.000Z |

Description:
The ap_some_auth_required function in server/request.c in the Apache HTTP Server 2.4.x before 2.4.14 does not consider that a Require directive may be associated with an authorization setting rather than an authentication setting, which allows remote attackers to bypass intended access restrictions in opportunistic circumstances by leveraging the presence of a module that relies on the 2.2 API behavior.

Security-related analyses, including ratings, and statements in the Content of this document are statements of opinion of relative future security risks of entities as of the date they are expressed, and not statements of current or historical fact as to safety of transacting with any entity, recommendations regarding decision to do business with any entity, endorsements of the accuracy of any of the data or conclusions or attempts to independently assess or vouch for the security measures of any entity. SECURITYSCORECARD PARTIES DISCLAIM ANY AND ALL EXPRESS OR IMPLIED WARRANTIES, INCLUDING, BUT NOT LIMITED TO, (1) ANY WARRANTIES OF MERCHANTABILITY OR FITNESS FOR A PARTICULAR PURPOSE OR USE, (2) ACCURACY, RESULTS, TIMELINESS AND COMPLETENESS, (3) FREEDOM FROM BUGS, SOFTWARE ERRORS AND DEFECTS, (4) THAT THE CONTENT'S FUNCTIONING WILL BE UNINTERRUPTED AND (5) THAT THE CONTENT WILL OPERATE WITH ANY SOFTWARE OR HARDWARE CONFIGURATION.

| CVE-2016-8743 | https://nvd.nist.gov/vuln/detail/CVE-2016-8743 | 2017-07-27 | 208.11.141.73 | - | 2018-05-19T12:44:21.000Z |

Description:
Apache HTTP Server, in all releases prior to 2.2.32 and 2.4.25, was liberal in the whitespace accepted from requests and sent in response lines and headers. Accepting these different behaviors represented a security concern when httpd participates in any chain of proxies or interacts with back-end application servers, either through mod_proxy or using conventional CGI mechanisms, and may result in request smuggling, response splitting and cache pollution.

| CVE-2016-8743 | https://nvd.nist.gov/vuln/detail/CVE-2016-8743 | 2017-07-27 | 208.11.141.75 | - | 2018-05-19T12:44:21.000Z |

Description:
Apache HTTP Server, in all releases prior to 2.2.32 and 2.4.25, was liberal in the whitespace accepted from requests and sent in response lines and headers. Accepting these different behaviors represented a security concern when httpd participates in any chain of proxies or interacts with back-end application servers, either through mod_proxy or using conventional CGI mechanisms, and may result in request smuggling, response splitting and cache pollution.

| CVE-2017-3737 | https://nvd.nist.gov/vuln/detail/CVE-2017-3737 | 2017-12-07 | 208.11.141.204 | - | 2018-05-19T12:44:21.000Z |

Description:
OpenSSL 1.0.2 (starting from version 1.0.2b) introduced an "error state" mechanism. The intent was that if a fatal error occurred during a handshake then OpenSSL would move into the error state and would immediately fail if you attempted to continue the handshake. This works as designed for the explicit handshake functions (SSL_do_handshake(), SSL_accept() and SSL_connect()), however due to a bug it does not work correctly if SSL_read() or SSL_write() is called directly. In that scenario, if the handshake fails then a fatal error will be returned in the initial function call. If SSL_read()/SSL_write() is subsequently called by the application for the same SSL object then it will succeed and the data is passed without being decrypted/encrypted directly from the SSL/TLS record layer. In order to exploit this issue an application bug would have to be present that resulted in a call to SSL_read()/SSL_write() being issued after having already received a fatal error. OpenSSL version 1.0.2b-1.0.2m are affected. Fixed in OpenSSL 1.0.2n. OpenSSL 1.1.0 is not affected.

| CVE-2017-3736 | https://nvd.nist.gov/vuln/detail/CVE-2017-3736 | 2017-11-02 | 208.11.141.177 | - | 2018-05-19T12:44:21.000Z |

Description:
There is a carry propagating bug in the x86_64 Montgomery squaring procedure in OpenSSL before 1.0.2m and 1.1.0 before 1.1.0g. No EC algorithms are affected. Analysis suggests that attacks against RSA and DSA as a result of this defect would be very difficult to perform and are not believed likely. Attacks against DH are considered just feasible (although very difficult) because most of the work necessary to deduce information about a private key can be performed offline. The amount of resources required for such an attack would be very significant and likely only accessible to a limited number of attackers. An attacker would additionally need online access to an unpatched system using the target private key in a scenario with persistent DH parameters and a private key that is shared between multiple clients. This only affects processors that support the BMI1, BMI2 and ADX extensions like Intel Broadwell (5th generation) and later or AMD Ryzen.

| CVE-2016-8743 | https://nvd.nist.gov/vuln/detail/CVE-2016-8743 | 2017-07-27 | 208.11.141.78 | - | 2018-05-19T12:44:21.000Z |

Description:
Apache HTTP Server, in all releases prior to 2.2.32 and 2.4.25, was liberal in the whitespace accepted from requests and sent in response lines and headers. Accepting these different behaviors represented a security concern when httpd participates in any chain of proxies or interacts with back-end application servers, either through mod_proxy or using conventional CGI mechanisms, and may result in request smuggling, response splitting and cache pollution.

| CVE-2017-3737 | https://nvd.nist.gov/vuln/detail/CVE-2017-3737 | 2017-12-07 | 208.11.141.92 | - | 2018-05-19T12:44:21.000Z |

Description:
OpenSSL 1.0.2 (starting from version 1.0.2b) introduced an "error state" mechanism. The intent was that if a fatal error occurred during a handshake then OpenSSL would move into the error state and would immediately fail if you attempted to continue the handshake. This works as designed for the explicit handshake functions (SSL_do_handshake(), SSL_accept() and SSL_connect()), however due to a bug it does not work correctly if SSL_read() or SSL_write() is called directly. In that scenario, if the handshake fails then a fatal error will be returned in the initial function call. If SSL_read()/SSL_write() is subsequently called by the application for the same SSL object then it will succeed and the data is passed without being decrypted/encrypted directly from the SSL/TLS record layer. In order to exploit this issue an application bug would have to be present that resulted in a call to SSL_read()/SSL_write() being issued after having already received a fatal error. OpenSSL version 1.0.2b-1.0.2m are affected. Fixed in OpenSSL 1.0.2n. OpenSSL 1.1.0 is not affected.

| CVE-2016-8743 | https://nvd.nist.gov/vuln/detail/CVE-2016- | 2017-07-27 | 208.11.141.64 | - | 2018-05-19T12:44:21.000Z |

Security-related analyses, including ratings, and statements in the Content of this document are statements of opinion of relative future security risks of entities as of the date they are expressed, and not statements of current or historical fact as to safety of transacting with any entity, recommendations regarding decision to do business with any entity, endorsements of the accuracy of any of the data or conclusions or attempts to independently assess or vouch for the security measures of any entity. SECURITYSCORECARD PARTIES DISCLAIM ANY AND ALL EXPRESS OR IMPLIED WARRANTIES, INCLUDING, BUT NOT LIMITED TO, (1) ANY WARRANTIES OF MERCHANTABILITY OR FITNESS FOR A PARTICULAR PURPOSE OR USE, (2) ACCURACY, RESULTS, TIMELINESS AND COMPLETENESS, (3) FREEDOM FROM BUGS, SOFTWARE ERRORS AND DEFECTS, (4) THAT THE CONTENT'S FUNCTIONING WILL BE UNINTERRUPTED AND (5) THAT THE CONTENT WILL OPERATE WITH ANY SOFTWARE OR HARDWARE CONFIGURATION.

8743

**Description:**
Apache HTTP Server, in all releases prior to 2.2.32 and 2.4.25, was liberal in the whitespace accepted from requests and sent in response lines and headers. Accepting these different behaviors represented a security concern when httpd participates in any chain of proxies or interacts with back-end application servers, either through mod_proxy or using conventional CGI mechanisms, and may result in request smuggling, response splitting and cache pollution.

| | | | | | |
|---|---|---|---|---|---|
| CVE-2014-0226 | https://nvd.nist.gov/vu ln/detail/CVE-2014- 0226 | 2014-07-20 | 208.11.141.78 | - | 2018-05- 19T12:44:21.000Z |

**Description:**
Race condition in the mod_status module in the Apache HTTP Server before 2.4.10 allows remote attackers to cause a denial of service (heap-based buffer overflow), or possibly obtain sensitive credential information or execute arbitrary code, via a crafted request that triggers improper scoreboard handling within the status_handler function in modules/generators/mod_status.c and the lua_ap_scoreboard_worker function in modules/lua/lua_request.c.

| | | | | | |
|---|---|---|---|---|---|
| CVE-2017-3737 | https://nvd.nist.gov/vu ln/detail/CVE-2017- 3737 | 2017-12-07 | 208.11.141.91 | - | 2018-05- 19T12:44:21.000Z |

**Description:**
OpenSSL 1.0.2 (starting from version 1.0.2b) introduced an "error state" mechanism. The intent was that if a fatal error occurred during a handshake then OpenSSL would move into the error state and would immediately fail if you attempted to continue the handshake. This works as designed for the explicit handshake functions (SSL_do_handshake(), SSL_accept() and SSL_connect()), however due to a bug it does not work correctly if SSL_read() or SSL_write() is called directly. In that scenario, if the handshake fails then a fatal error will be returned in the initial function call. If SSL_read()/SSL_write() is subsequently called by the application for the same SSL object then it will succeed and the data is passed without being decrypted/encrypted directly from the SSL/TLS record layer. In order to exploit this issue an application bug would have to be present that resulted in a call to SSL_read()/SSL_write() being issued after having already received a fatal error. OpenSSL version 1.0.2b-1.0.2m are affected. Fixed in OpenSSL 1.0.2n. OpenSSL 1.1.0 is not affected.

| | | | | | |
|---|---|---|---|---|---|
| CVE-2017-3736 | https://nvd.nist.gov/vu ln/detail/CVE-2017- 3736 | 2017-11-02 | 208.11.141.76 | - | 2018-05- 19T12:44:21.000Z |

**Description:**
There is a carry propagating bug in the x86_64 Montgomery squaring procedure in OpenSSL before 1.0.2m and 1.1.0 before 1.1.0g. No EC algorithms are affected. Analysis suggests that attacks against RSA and DSA as a result of this defect would be very difficult to perform and are not believed likely. Attacks against DH are considered just feasible (although very difficult) because most of the work necessary to deduce information about a private key may be performed offline. The amount of resources required for such an attack would be very significant and likely only accessible to a limited number of attackers. An attacker would additionally need online access to an unpatched system using the target private key in a scenario with persistent DH parameters and a private key that is shared between multiple clients. This only affects processors that support the BMI1, BMI2 and ADX extensions like Intel Broadwell (5th generation) and later or AMD Ryzen.

| | | | | | |
|---|---|---|---|---|---|
| CVE-2015-3183 | https://nvd.nist.gov/vu ln/detail/CVE-2015- 3183 | 2015-07-20 | 208.11.141.167 | - | 2018-05- 19T12:44:21.000Z |

**Description:**
The chunked transfer coding implementation in the Apache HTTP Server before 2.4.14 does not properly parse chunk headers, which allows remote attackers to conduct HTTP request smuggling attacks via a crafted request, related to mishandling of large chunk-size values and invalid chunk-extension characters in modules/http/http_filters.c.

| | | | | | |
|---|---|---|---|---|---|
| CVE-2014-0226 | https://nvd.nist.gov/vu ln/detail/CVE-2014- 0226 | 2014-07-20 | 208.11.141.73 | - | 2018-05- 19T12:44:21.000Z |

**Description:**
Race condition in the mod_status module in the Apache HTTP Server before 2.4.10 allows remote attackers to cause a denial of service (heap-based buffer overflow), or possibly obtain sensitive credential information or execute arbitrary code, via a crafted request that triggers improper scoreboard handling within the status_handler function in modules/generators/mod_status.c and the lua_ap_scoreboard_worker function in modules/lua/lua_request.c.

| | | | | | |
|---|---|---|---|---|---|
| CVE-2017-3738 | https://nvd.nist.gov/vu ln/detail/CVE-2017- 3738 | 2017-12-07 | 208.11.141.92 | - | 2018-05- 19T12:44:21.000Z |

**Description:**
There is an overflow bug in the AVX2 Montgomery multiplication procedure used in exponentiation with 1024-bit moduli. No EC algorithms are affected. Analysis suggests that attacks against RSA and DSA as a result of this defect would be very difficult to perform and are not believed likely. Attacks against DH1024 are considered just feasible, because most of the work necessary to deduce information about a private key may be performed offline. The amount of resources required for such an attack would be significant. However, for an attack on

Security-related analyses, including ratings, and statements in the Content of this document are statements of opinion of relative future security risks of entities as of the date they are expressed, and not statements of current or historical fact as to safety of transacting with any entity, recommendations regarding decision to do business with any entity, endorsements of the accuracy of any of the data or conclusions or attempts to independently assess or vouch for the security measures of any entity. SECURITYSCORECARD PARTIES DISCLAIM ANY AND ALL EXPRESS OR IMPLIED WARRANTIES, INCLUDING, BUT NOT LIMITED TO, (1) ANY WARRANTIES OF MERCHANTABILITY OR FITNESS FOR A PARTICULAR PURPOSE OR USE, (2) ACCURACY, RESULTS, TIMELINESS AND COMPLETENESS, (3) FREEDOM FROM BUGS, SOFTWARE ERRORS AND DEFECTS, (4) THAT THE CONTENT'S FUNCTIONING WILL BE UNINTERRUPTED AND (5) THAT THE CONTENT WILL OPERATE WITH ANY SOFTWARE OR HARDWARE CONFIGURATION.

Detailed Report of fiserv.com - Prepared on 2/9/2019

TLS to be meaningful, the server would have to share the DH1024 private key among multiple clients, which is no longer an option since CVE-2016-0701. This only affects processors that support the AVX2 but not ADX extensions like Intel Haswell (4th generation). Note: The impact from this issue is similar to CVE-2017-3736, CVE-2017-3732 and CVE-2015-3193. OpenSSL version 1.0.2-1.0.2m and 1.1.0-1.1.0g are affected. Fixed in OpenSSL 1.0.2n. Due to the low severity of this issue we are not issuing a new release of OpenSSL 1.1.0 at this time. The fix will be included in OpenSSL 1.1.0h when it becomes available. The fix is also available in commit e502cc86d in the OpenSSL git repository.

| CVE-2016-8743 | https://nvd.nist.gov/vuln/detail/CVE-2016-8743 | 2017-07-27 | 208.11.141.88 | - | 2018-05-19T12:44:21.000Z |

Description:
Apache HTTP Server, in all releases prior to 2.2.32 and 2.4.25, was liberal in the whitespace accepted from requests and sent in response lines and headers. Accepting these different behaviors represented a security concern when httpd participates in any chain of proxies or interacts with back-end application servers, either through mod_proxy or using conventional CGI mechanisms, and may result in request smuggling, response splitting and cache pollution.

| CVE-2015-3185 | https://nvd.nist.gov/vuln/detail/CVE-2015-3185 | 2015-07-20 | 208.11.141.88 | - | 2018-05-19T12:44:21.000Z |

Description:
The ap_some_auth_required function in server/request.c in the Apache HTTP Server 2.4.x before 2.4.14 does not consider that a Require directive may be associated with an authorization setting rather than an authentication setting, which allows remote attackers to bypass intended access restrictions in opportunistic circumstances by leveraging the presence of a module that relies on the 2.2 API behavior.

| CVE-2017-3738 | https://nvd.nist.gov/vuln/detail/CVE-2017-3738 | 2017-12-07 | 208.11.141.76 | - | 2018-05-19T12:44:21.000Z |

Description:
There is an overflow bug in the AVX2 Montgomery multiplication procedure used in exponentiation with 1024-bit moduli. No EC algorithms are affected. Analysis suggests that attacks against RSA and DSA as a result of this defect would be very difficult to perform and are not believed likely. Attacks against DH1024 are considered just feasible, because most of the work necessary to deduce information about a private key may be performed offline. The amount of resources required for such an attack would be significant. However, for an attack on TLS to be meaningful, the server would have to share the DH1024 private key among multiple clients, which is no longer an option since CVE-2016-0701. This only affects processors that support the AVX2 but not ADX extensions like Intel Haswell (4th generation). Note: The impact from this issue is similar to CVE-2017-3736, CVE-2017-3732 and CVE-2015-3193. OpenSSL version 1.0.2-1.0.2m and 1.1.0-1.1.0g are affected. Fixed in OpenSSL 1.0.2n. Due to the low severity of this issue we are not issuing a new release of OpenSSL 1.1.0 at this time. The fix will be included in OpenSSL 1.1.0h when it becomes available. The fix is also available in commit e502cc86d in the OpenSSL git repository.

| CVE-2014-0226 | https://nvd.nist.gov/vuln/detail/CVE-2014-0226 | 2014-07-20 | 208.11.141.204 | - | 2018-05-19T12:44:21.000Z |

Description:
Race condition in the mod_status module in the Apache HTTP Server before 2.4.10 allows remote attackers to cause a denial of service (heap-based buffer overflow), or possibly obtain sensitive credential information or execute arbitrary code, via a crafted request that triggers improper scoreboard handling within the status_handler function in modules/generators/mod_status.c and the lua_ap_scoreboard_worker function in modules/lua/lua_request.c.

| CVE-2015-3183 | https://nvd.nist.gov/vuln/detail/CVE-2015-3183 | 2015-07-20 | 208.11.141.88 | - | 2018-05-19T12:44:21.000Z |

Description:
The chunked transfer coding implementation in the Apache HTTP Server before 2.4.14 does not properly parse chunk headers, which allows remote attackers to conduct HTTP request smuggling attacks via a crafted request, related to mishandling of large chunk-size values and invalid chunk-extension characters in modules/http/http_filters.c.

| CVE-2015-3185 | https://nvd.nist.gov/vuln/detail/CVE-2015-3185 | 2015-07-20 | 208.11.141.91 | - | 2018-05-19T12:44:21.000Z |

Description:
The ap_some_auth_required function in server/request.c in the Apache HTTP Server 2.4.x before 2.4.14 does not consider that a Require directive may be associated with an authorization setting rather than an authentication setting, which allows remote attackers to bypass intended access restrictions in opportunistic circumstances by leveraging the presence of a module that relies on the 2.2 API behavior.

| CVE-2014-0226 | https://nvd.nist.gov/vuln/detail/CVE-2014-0226 | 2014-07-20 | 208.11.141.132 | - | 2018-05-19T12:44:21.000Z |

Description:

Security-related analyses, including ratings, and statements in the Content of this document are statements of opinion of relative future security risks of entities as of the date they are expressed, and not statements of current or historical fact as to safety of transacting with any entity, recommendations regarding decision to do business with any entity, endorsements of the accuracy of any of the data or conclusions or attempts to independently assess or vouch for the security measures of any entity. SECURITYSCORECARD PARTIES DISCLAIM ANY AND ALL EXPRESS OR IMPLIED WARRANTIES, INCLUDING, BUT NOT LIMITED TO, (1) ANY WARRANTIES OF MERCHANTABILITY OR FITNESS FOR A PARTICULAR PURPOSE OR USE, (2) ACCURACY, RESULTS, TIMELINESS AND COMPLETENESS, (3) FREEDOM FROM BUGS, SOFTWARE ERRORS AND DEFECTS, (4) THAT THE CONTENT'S FUNCTIONING WILL BE UNINTERRUPTED AND (5) THAT THE CONTENT WILL OPERATE WITH ANY SOFTWARE OR HARDWARE CONFIGURATION.

Detailed Report of fiserv.com · Prepared on 2/1/2019

Race condition in the mod_status module in the Apache HTTP Server before 2.4.10 allows remote attackers to cause a denial of service (heap-based buffer overflow), or possibly obtain sensitive credential information or execute arbitrary code, via a crafted request that triggers improper scoreboard handling within the status_handler function in modules/generators/mod_status.c and the lua_ap_scoreboard_worker function in modules/lua/lua_request.c.

| CVE-2014-0226 | https://nvd.nist.gov/vuln/detail/CVE-2014-0226 | 2014-07-20 | 208.11.141.167 | - | 2018-05-19T12:44:21.000Z |

Description:
Race condition in the mod_status module in the Apache HTTP Server before 2.4.10 allows remote attackers to cause a denial of service (heap-based buffer overflow), or possibly obtain sensitive credential information or execute arbitrary code, via a crafted request that triggers improper scoreboard handling within the status_handler function in modules/generators/mod_status.c and the lua_ap_scoreboard_worker function in modules/lua/lua_request.c.

| CVE-2015-3185 | https://nvd.nist.gov/vuln/detail/CVE-2015-3185 | 2015-07-20 | 208.11.141.196 | - | 2018-05-19T12:44:21.000Z |

Description:
The ap_some_auth_required function in server/request.c in the Apache HTTP Server 2.4.x before 2.4.14 does not consider that a Require directive may be associated with an authorization setting rather than an authentication setting, which allows remote attackers to bypass intended access restrictions in opportunistic circumstances by leveraging the presence of a module that relies on the 2.2 API behavior.

| CVE-2015-3185 | https://nvd.nist.gov/vuln/detail/CVE-2015-3185 | 2015-07-20 | 208.11.141.76 | - | 2018-05-19T12:44:21.000Z |

Description:
The ap_some_auth_required function in server/request.c in the Apache HTTP Server 2.4.x before 2.4.14 does not consider that a Require directive may be associated with an authorization setting rather than an authentication setting, which allows remote attackers to bypass intended access restrictions in opportunistic circumstances by leveraging the presence of a module that relies on the 2.2 API behavior.

| CVE-2015-3185 | https://nvd.nist.gov/vuln/detail/CVE-2015-3185 | 2015-07-20 | 208.11.141.73 | - | 2018-05-19T12:44:21.000Z |

Description:
The ap_some_auth_required function in server/request.c in the Apache HTTP Server 2.4.x before 2.4.14 does not consider that a Require directive may be associated with an authorization setting rather than an authentication setting, which allows remote attackers to bypass intended access restrictions in opportunistic circumstances by leveraging the presence of a module that relies on the 2.2 API behavior.

| CVE-2014-0226 | https://nvd.nist.gov/vuln/detail/CVE-2014-0226 | 2014-07-20 | 208.11.141.155 | - | 2018-05-19T12:44:21.000Z |

Description:
Race condition in the mod_status module in the Apache HTTP Server before 2.4.10 allows remote attackers to cause a denial of service (heap-based buffer overflow), or possibly obtain sensitive credential information or execute arbitrary code, via a crafted request that triggers improper scoreboard handling within the status_handler function in modules/generators/mod_status.c and the lua_ap_scoreboard_worker function in modules/lua/lua_request.c.

| CVE-2015-3183 | https://nvd.nist.gov/vuln/detail/CVE-2015-3183 | 2015-07-20 | 208.11.141.64 | - | 2018-05-19T12:44:21.000Z |

Description:
The chunked transfer coding implementation in the Apache HTTP Server before 2.4.14 does not properly parse chunk headers, which allows remote attackers to conduct HTTP request smuggling attacks via a crafted request, related to mishandling of large chunk-size values and invalid chunk-extension characters in modules/http/http_filters.c.

| CVE-2015-3183 | https://nvd.nist.gov/vuln/detail/CVE-2015-3183 | 2015-07-20 | 208.11.141.78 | - | 2018-05-19T12:44:21.000Z |

Description:
The chunked transfer coding implementation in the Apache HTTP Server before 2.4.14 does not properly parse chunk headers, which allows remote attackers to conduct HTTP request smuggling attacks via a crafted request, related to mishandling of large chunk-size values and invalid chunk-extension characters in modules/http/http_filters.c.

| CVE-2014-0226 | https://nvd.nist.gov/vuln/detail/CVE-2014- | 2014-07-20 | 208.11.141.192 | - | 2018-05-19T12:44:21.000Z |

Security-related analyses, including ratings, and statements in the Content of this document are statements of opinion of relative future security risks of entities as of the date they are expressed, and not statements of current or historical fact as to safety of transacting with any entity, recommendations regarding decision to do business with any entity, endorsements of the accuracy of any of the data or conclusions or attempts to independently assess or vouch for the security measures of any entity. SECURITYSCORECARD PARTIES DISCLAIM ANY AND ALL EXPRESS OR IMPLIED WARRANTIES, INCLUDING, BUT NOT LIMITED TO, (1) ANY WARRANTIES OF MERCHANTABILITY OR FITNESS FOR A PARTICULAR PURPOSE OR USE, (2) ACCURACY, RESULTS, TIMELINESS AND COMPLETENESS, (3) FREEDOM FROM BUGS, SOFTWARE ERRORS AND DEFECTS, (4) THAT THE CONTENT'S FUNCTIONING WILL BE UNINTERRUPTED AND (5) THAT THE CONTENT WILL OPERATE WITH ANY SOFTWARE OR HARDWARE CONFIGURATION.

0226

Description:
Race condition in the mod_status module in the Apache HTTP Server before 2.4.10 allows remote attackers to cause a denial of service (heap-based buffer overflow), or possibly obtain sensitive credential information or execute arbitrary code, via a crafted request that triggers improper scoreboard handling within the status_handler function in modules/generators/mod_status.c and the lua_ap_scoreboard_worker function in modules/lua/lua_request.c.

| CVE-2015-3185 | https://nvd.nist.gov/vu ln/detail/CVE-2015-3185 | 2015-07-20 | 208.11.141.204 | - | 2018-05-19T12:44:21.000Z |

Description:
The ap_some_auth_required function in server/request.c in the Apache HTTP Server 2.4.x before 2.4.14 does not consider that a Require directive may be associated with an authorization setting rather than an authentication setting, which allows remote attackers to bypass intended access restrictions in opportunistic circumstances by leveraging the presence of a module that relies on the 2.2 API behavior.

## RECOMMENDATION

Monitor CVE lists and vulnerability repositories for exploit code that may affect your infrastructure. Subscribe to the BugTraq mailing list to be alerted to new exploits and vulnerabilities as they are released. Maintain a regular updating schedule for all software and hardware in use within your enterprise, ensuring that all the latest patches are implemented as they are released.

## ABOUT THIS ISSUE

Based on scan data, the company had medium severity CVE vulnerability that was open longer than 60 days after the CVE was published. Medium severity CVEs are those with a documented CVSS severity between 4.0 and 6.9. It is best practice to mitigate or patch medium severity vulnerabilities within 60 days. Details on each vulnerability are listed in the table below.

Security-related analyses, including ratings, and statements in the Content of this document are statements of opinion of relative future security risks of entities as of the date they are expressed, and not statements of current or historical fact as to safety of transacting with any entity, recommendations regarding decision to do business with any entity, endorsements of the accuracy of any of the data or conclusions or attempts to independently assess or vouch for the security measures of any entity. SECURITYSCORECARD PARTIES DISCLAIM ANY AND ALL EXPRESS OR IMPLIED WARRANTIES, INCLUDING, BUT NOT LIMITED TO, (1) ANY WARRANTIES OF MERCHANTABILITY OR FITNESS FOR A PARTICULAR PURPOSE OR USE, (2) ACCURACY, RESULTS, TIMELINESS AND COMPLETENESS, (3) FREEDOM FROM BUGS, SOFTWARE ERRORS AND DEFECTS, (4) THAT THE CONTENT'S FUNCTIONING WILL BE UNINTERRUPTED AND (5) THAT THE CONTENT WILL OPERATE WITH ANY SOFTWARE OR HARDWARE CONFIGURATION.

Detailed Report of fiserv.com - Prepared on 2/19/2019

 89  **ENDPOINT SECURITY**

### ISSUE COUNT

The table below includes a list of issues searched for and indicates which issues were found.

### ABOUT THIS FACTOR

The Endpoint Security Module tracks identification points that are extracted from metadata related to the operating system, web browser, and related active plugins. The information gathered allows companies to identify outdated versions of these data points which can lead to client-side exploitation attacks.

| 🔴 HIGH SEVERITY | 🟠 MEDIUM SEVERITY | | 🟡 LOW SEVERITY | ✅ POSITIVE SIGNALS |
|---|---|---|---|---|
| *There are no High Risk Issues to detect for Endpoint Security* | Outdated Web Browser Observed | 22 | *There are no Low Risk Issues to detect for Endpoint Security* | *There are no Positive Risk Issues to detect for Endpoint Security* |
| | Outdated Operating System Observed | 0 | | |

| ℹ️ INFORMATIONAL | |
|---|---|
| Multiple Browsers Detected | 0 |

ENDPOINT SECURITY > ISSUE DETAIL

## ⚠️ Outdated Web Browser Observed

**An outdated web browser connected to a web server.**

**-0.4** SCORE IMPACT

22 findings

| SOURCE IP | PRODUCT MANUFACTURER | PRODUCT NAME | PRODUCT TYPE | PRODUCT VERSION | PRODUCT LATEST VERSION | LAST SEEN |
|---|---|---|---|---|---|---|
| 12.180.126.100 | Google | Chrome | browser | 61.0.3163.79 | 69.0.3497.100 | 2019-01-31T02:00:00.000Z |
| 208.66.22.2 | Google | Chrome | browser | 65.0.3325.162 | 69.0.3497.100 | 2019-01-30T23:00:00.000Z |
| 204.95.150.205 | Google | Chrome | browser | 65.0.3325.181 | 69.0.3497.100 | 2019-01-30T20:08:39.000Z |
| 65.202.81.138 | Google | Chrome | browser | 66.0.3359.139 | 69.0.3497.100 | 2019-01-30T17:15:50.000Z |
| 204.95.150.205 | Microsoft | Edge | browser | 14.14393 | 42.17134.1.0 | 2019-01-30T16:57:45.000Z |
| 103.1.128.11 | Google | Chrome | browser | 44.0.2403.89 | 69.0.3497.100 | 2019-01-30T07:38:29.000Z |
| 12.27.169.18 | Apple | Safari | browser | 9.1.2 | 12.0 | 2019-01-29T20:33:50.000Z |

Security-related analyses, including ratings, and statements in the Content of this document are statements of opinion of relative future security risks of entities as of the date they are expressed, and not statements of current or historical fact as to safety of transacting with any entity, recommendations regarding decision to do business with any entity, endorsements of the accuracy of any of the data or conclusions or attempts to independently assess or vouch for the security measures of any entity. SECURITYSCORECARD PARTIES DISCLAIM ANY AND ALL EXPRESS OR IMPLIED WARRANTIES, INCLUDING, BUT NOT LIMITED TO, (1) ANY WARRANTIES OF MERCHANTABILITY OR FITNESS FOR A PARTICULAR PURPOSE OR USE, (2) ACCURACY, RESULTS, TIMELINESS AND COMPLETENESS, (3) FREEDOM FROM BUGS, SOFTWARE ERRORS AND DEFECTS, (4) THAT THE CONTENT'S FUNCTIONING WILL BE UNINTERRUPTED AND (5) THAT THE CONTENT WILL OPERATE WITH ANY SOFTWARE OR HARDWARE CONFIGURATION.

Detailed Report of fiserv.com · Prepared on 2/1/2019

| 12.16.164.205 | Microsoft | Edge | browser | 14.14393 | 42.17134.1.0 | 2019-01-29T15:42:21.000Z |
| 208.66.22.2 | Microsoft | Edge | browser | 14.14393 | 42.17134.1.0 | 2019-01-29T14:32:30.000Z |
| 103.1.128.11 | Google | Chrome | browser | 51.0.2704.84 | 69.0.3497.100 | 2019-01-29T08:23:15.000Z |
| 166.73.28.27 | Google | Chrome | browser | 42.0.2311.152 | 69.0.3497.100 | 2019-01-28T20:34:50.000Z |
| 166.73.228.150 | Google | Chrome | browser | 43.0.2357.130 | 69.0.3497.100 | 2019-01-28T18:33:26.000Z |
| 103.1.128.11 | Google | Chrome | browser | 33.0.1736.2 | 69.0.3497.100 | 2019-01-28T10:54:48.000Z |
| 12.180.126.100 | Google | Chrome | browser | 64.0.3282.119 | 69.0.3497.100 | 2019-01-27T22:57:46.000Z |
| 12.175.11.5 | Microsoft | Edge | browser | 14.14393 | 42.17134.1.0 | 2019-01-25T18:25:37.000Z |
| 12.2.10.242 | Google | Chrome | browser | 65.0.3325.162 | 69.0.3497.100 | 2019-01-22T16:33:05.000Z |
| 12.2.10.242 | Microsoft | Edge | browser | 14.14393 | 42.17134.1.0 | 2019-01-22T16:15:19.000Z |
| 103.1.131.254 | Google | Chrome | browser | 62.0.3202.94 | 69.0.3497.100 | 2019-01-11T14:00:00.000Z |
| 64.149.173.195 | Mozilla | Firefox | browser | 56.0 | 62.0.2 | 2019-01-09T17:18:17.000Z |
| 208.66.22.2 | Mozilla | Firefox | browser | 56.0 | 62.0.2 | 2019-01-06T12:59:18.000Z |
| 65.206.30.70 | Apple | Safari | browser | 9.1.1 | 12.0 | 2019-01-03T14:00:48.000Z |
| 166.73.129.157 | Google | Chrome | browser | 60.0.3112.113 | 69.0.3497.100 | 2019-01-02T21:49:19.000Z |

Security-related analyses, including ratings, and statements in the Content of this document are statements of opinion of relative future security risks of entities as of the date they are expressed, and not statements of current or historical fact as to safety of transacting with any entity, recommendations regarding decision to do business with any entity, endorsements of the accuracy of any of the data or conclusions or attempts to independently assess or vouch for the security measures of any entity. SECURITYSCORECARD PARTIES DISCLAIM ANY AND ALL EXPRESS OR IMPLIED WARRANTIES, INCLUDING, BUT NOT LIMITED TO, (1) ANY WARRANTIES OF MERCHANTABILITY OR FITNESS FOR A PARTICULAR PURPOSE OR USE, (2) ACCURACY, RESULTS, TIMELINESS AND COMPLETENESS, (3) FREEDOM FROM BUGS, SOFTWARE ERRORS AND DEFECTS, (4) THAT THE CONTENT'S FUNCTIONING WILL BE UNINTERRUPTED AND (5) THAT THE CONTENT WILL OPERATE WITH ANY SOFTWARE OR HARDWARE CONFIGURATION.

## RECOMMENDATION

Update the web browsers in question. Enable automatic updates if available from your web browser vendor and permitted in your environment.

## ABOUT THIS ISSUE

The web is constantly evolving, using different languages, protocols, and file formats over time. Web browsers regularly release new versions, on time scales as short as every six weeks. These new versions frequently contain security and stability fixes. When a web browser connects to a web server, it informs the server its platform and version information. This information assists the server in providing appropriate content. The information can also be recorded and aggregated to determine what platforms and browser versions are being used by hosts at various places on the Internet. Using such a data set, it was found that an outdated web browser was in use as described in the table below. Note that a single external IP address, such as those in the table below, may correspond to any number of internal hosts. For example, a company firewall or NAT gateway with a single external IP will appear to be the source of an entire network full of corporate desktops.

Security-related analyses, including ratings, and statements in the Content of this document are statements of opinion of relative future security risks of entities as of the date they are expressed, and not statements of current or historical fact as to safety of transacting with any entity, recommendations regarding decision to do business with any entity, endorsements of the accuracy of any of the data or conclusions or attempts to independently assess or vouch for the security measures of any entity. SECURITYSCORECARD PARTIES DISCLAIM ANY AND ALL EXPRESS OR IMPLIED WARRANTIES, INCLUDING, BUT NOT LIMITED TO, (1) ANY WARRANTIES OF MERCHANTABILITY OR FITNESS FOR A PARTICULAR PURPOSE OR USE, (2) ACCURACY, RESULTS, TIMELINESS AND COMPLETENESS, (3) FREEDOM FROM BUGS, SOFTWARE ERRORS AND DEFECTS, (4) THAT THE CONTENT'S FUNCTIONING WILL BE UNINTERRUPTED AND (5) THAT THE CONTENT WILL OPERATE WITH ANY SOFTWARE OR HARDWARE CONFIGURATION.

Detailed Report of fiserv.com - Prepared on 2/1/2019

 **IP REPUTATION**

## ISSUE COUNT

The table below includes a list of issues searched for and indicates which issues were found.

## ABOUT THIS FACTOR

The IP Reputation and Malware Exposure module makes use of the SecurityScorecard sinkhole infrastructure as well as a blend of OSINT malware feeds, and third party threat intelligence data sharing partnerships. The SecurityScorecard sinkhole system ingests millions of malware signals from commandeered Command and Control (C2) infrastructures globally from all over the world. The incoming data is processed and attributed to corporate enterprises. The quantity and duration of malware infections are used as the determining factor for calculating is module the Malware Exposure Key Threat Indicator.



| HIGH SEVERITY | | MEDIUM SEVERITY | | LOW SEVERITY | | POSITIVE SIGNALS |
|---|---|---|---|---|---|---|
| Malware Events, Last Day | 0 | P2P Activities | 0 | Malware Events, Last Year | 2 | There are no Positive Risk Issues to detect for IP Reputation |
| | | Attack Detected | 0 | | | |
| | | Malware Events, Last Month | 0 | | | INFORMATIONAL |
| | | | | | | Tor Exit Nodes 0 |
| | | | | | | Unsolicited Commercial Email 0 |

IP REPUTATION > ISSUE DETAIL

## Malware Events, Last Year

Communications indicative of malware infections were observed over the last 365 days.

2 findings

| MALWARE TYPE | MALWARE FAMILY | MALWARE DETECTION METHODS | SOURCE IP | FIRST SEEN | LAST SEEN |
|---|---|---|---|---|---|
| bot | azorult | honeynet | 103.1.130.48 | 2018-06-06T00:00:00.000Z | 2018-06-06T00:00:00.000Z |
| bot | quant | honeynet | 12.179.188.5 | 2018-03-26T00:00:00.000Z | 2018-03-27T00:00:00.000Z |

## RECOMMENDATION

Investigate the devices associated with the IP addresses listed, checking for evidence of malware infections.

## ABOUT THIS ISSUE

After a device has been infected by malware, it often communicates with a command and control (C&C) service on the internet. This service allows the malware to register its infected device and receive instructions from the malware's authors. These instructions could cause the device to delete or encrypt its datastores, participate in distributed denial-of-service (DDoS) attacks, or perform any variety of malicious actions.

Security-related analyses, including ratings, and statements in the Content of this document are statements of opinion of relative future security risks of entities as of the date they are expressed, and not statements of current or historical fact as to safety of transacting with any entity, recommendations regarding decision to do business with any entity, endorsements of the accuracy of any of the data or conclusions or attempts to independently assess or vouch for the security measures of any entity. SECURITYSCORECARD PARTIES DISCLAIM ANY AND ALL EXPRESS OR IMPLIED WARRANTIES, INCLUDING, BUT NOT LIMITED TO, (1) ANY WARRANTIES OF MERCHANTABILITY OR FITNESS FOR A PARTICULAR PURPOSE OR USE, (2) ACCURACY, RESULTS, TIMELINESS AND COMPLETENESS, (3) FREEDOM FROM BUGS, SOFTWARE ERRORS AND DEFECTS, (4) THAT THE CONTENT'S FUNCTIONING WILL BE UNINTERRUPTED AND (5) THAT THE CONTENT WILL OPERATE WITH ANY SOFTWARE OR HARDWARE CONFIGURATION.

Detailed Report of fiserv.com - Prepared on 2/5/2019



# F 58   APPLICATION SECURITY

## ISSUE COUNT

The table below includes a list of issues searched for and indicates which issues were found.

## ABOUT THIS FACTOR

The Web Application Vulnerability module uses incoming threat intelligence from known exploitable conditions identified via: whitehat CVE databases, blackhat exploit databases, and sensitive findings indexed by major search engines. The module ingests data from multiple public data sets, third party feeds, and an internal proprietary indexing and aggregation engine.

The score determines the likelihood of an upcoming web application breach, and checks for any existing defacement code. Presence of vulnerable applications, outdated versions, and active defacements are used to calculate the overall grade.



| HIGH SEVERITY | |
|---|---|
| Site does not enforce HTTPS | 70 |
| High Severity Content Management System vulnerabilities identified | 0 |

| MEDIUM SEVERITY | |
|---|---|
| Website does not implement X-XSS-Protection Best Practices | 138 |
| Website does not implement X-Frame-Options Best Practices | 143 |
| Redirect Chain Contains HTTP | 4 |
| Insecure HTTPS Redirect Pattern | 6 |
| Website Does Not Implement HSTS Best Practices | 85 |
| Medium Severity Content Management System vulnerabilities identified | 0 |

| LOW SEVERITY | |
|---|---|
| Session Cookie Missing 'HttpOnly' Attribute | 2 |
| Website does not implement X-Content-Type-Options Best Practices | 138 |
| Cookie Missing 'Secure' Attribute | 0 |
| Low Severity Content Management System vulnerabilities identified | 0 |

| POSITIVE SIGNALS | |
|---|---|
| Web Application Firewall (WAF) Detected | 6 |
| Domain Uses HSTS Preloading | 0 |

| INFORMATIONAL | |
|---|---|
| Unsafe Implementation Of Subresource Integrity | 7 |
| Content Security Policy Contains Broad Directives | 1 |
| Content Security Policy Contains 'unsafe-*' Directive | 9 |
| Content Security Policy (CSP) Missing | 145 |
| Object Storage Bucket with Risky ACL | 0 |
| Website Hosted on Object Storage | 0 |
| Website References Object Storage | 0 |

APPLICATION SECURITY > ISSUE DETAIL

## ⚠ Website does not implement X-XSS-Protection Best Practices

**Not explicitly setting X-XSS-Protection means that clients viewing a website could be at risk of reflected Cross-site Scripting (XSS) attacks.**

**-0.9** SCORE
IMPACT

138 findings

| ANALYSIS | FINAL URL | INITIAL URL | REQUEST CHAIN | ANALYSIS DESCRIPTION | LAST SEEN |
|---|---|---|---|---|---|
| x_xss_protection_missing | https://staging.fiserv-ecomhosting.com/ | https://staging.fiserv-ecomhosting.com/ | n/a | Header missing | 2019-01-29T09:11:43.731Z |
| x_xss_protection_missing | http://staging.fiserv-ecomhosting.com/ | http://staging.fiserv-ecomhosting.com/ | n/a | Header missing | 2019-01-29T09:11:43.673Z |
| x_xss_protection_missing | http://www.fiservsw.com/ | http://www.fiservsw.com/ | n/a | Header missing | 2019-01-29T09:11:42.823Z |

Security-related analyses, including ratings, and statements in the Content of this document are statements of opinion of relative future security risks of entities as of the date they are expressed, and not statements of current or historical fact as to safety of transacting with any entity, recommendations regarding decision to do business with any entity, endorsements of the accuracy of any of the data or conclusions or attempts to independently assess or vouch for the security measures of any entity. SECURITYSCORECARD PARTIES DISCLAIM ANY AND ALL EXPRESS OR IMPLIED WARRANTIES, INCLUDING, BUT NOT LIMITED TO, (1) ANY WARRANTIES OF MERCHANTABILITY OR FITNESS FOR A PARTICULAR PURPOSE OR USE, (2) ACCURACY, RESULTS, TIMELINESS AND COMPLETENESS, (3) FREEDOM FROM BUGS, SOFTWARE ERRORS AND DEFECTS, (4) THAT THE CONTENT'S FUNCTIONING WILL BE UNINTERRUPTED AND (5) THAT THE CONTENT WILL OPERATE WITH ANY SOFTWARE OR HARDWARE CONFIGURATION.

Detailed Report of fiserv.com - Prepared on 2/9/2019

| | | | | | |
|---|---|---|---|---|---|
| x_xss_protection_mis sing | https://mail.fiservlendi ngsolutions.com/ | https://mail.fiservlendi ngsolutions.com/ | n/a | Header missing | 2019-01-29T09:11:17.099Z |
| x_xss_protection_mis sing | http://fiservcreditservi ces.com/ | http://fiservcreditservi ces.com/ | n/a | Header missing | 2019-01-29T09:11:15.569Z |
| x_xss_protection_mis sing | https://webmail.fiserv. net/ | https://webmail.fiserv. net/ | n/a | Header missing | 2019-01-29T09:11:13.849Z |
| x_xss_protection_mis sing | http://fiservsw.com/ | http://fiservsw.com/ | n/a | Header missing | 2019-01-29T09:11:05.384Z |
| x_xss_protection_mis sing | https://fiserv.service-now.com/auth_redire ct.do?sysparm_url=https%3 a%2f%2flogin.microso ftonline.com%2fte%2ff iservservicepoint.onm icrosoft.com%2fb2c_1 a_prod_sn_signin%2f samlp%2fsso%2flogin %3fsamlrequest%3dlvl bbptaep0vthdgoxfjvs yssvxvupki2o2hf2sdg 7mszjcdhsr%252fx8a kts%252bwep15896b n7ni3drxq7lopeedphf aznttamr17qsis6his2gf ugfwrld77o5wxyfursv hbdxcy5jboko4iesuab sh25scfj7cpuljuzzvgfz mapubn1s%252b0ktq uboi7lt9gqak4w0haw b1ypr3rqatwaaxhswm yhhwbmeadtctzpwtgx qb4qd2qt3em2ouhxnl 5zhxyoaebsnxwtzkpjo %252f8l6rlwbkihwvrh met9umyn%252b%25 2fwzz6uutfnxyvchlhe qrf4ssyizfy%252buqx quqa5fwzmx5s4ww3tj j3sen2gl0qyhklvoz8o dnirewrkjk4sulfwsvnc g8mlgzpl%252fn%25 2bpinyft8ccj%252f%2 52fst9mbl0pwd4p6p %252bk%252bhdynm iemmv6nd1btbbt5xe4 7ei%252f312sl0uvws8 cs1yrrte7bu61kd68rk7 pzwnbu48yh5s02l32 mfzm6vctvlxjwuwanqj xs%252bq%252fd77% 252baw%253d%253d %26relaystate%3dhttp s%253a%252f%252ffi serv.service-now.com%252fnavpa ge.do | http://my.carreker.com / | http://my.carreker.com /, 302, https://c3.fiserv.com/, 302, https://servicepoint.fis ervapps.com/, 302, https://fiserv.service-now.com/, 302, https://fiserv.service-now.com/auth_redirec t.do?sysparm_url=https%3 A%2F%2Flogin.micros oftonline.com%2Fte% 2Ffiservservicepoint.o nmicrosoft.com%2FB2 C_1A_Prod_sn_signin %2Fsamlp%2Fsso%2F login%3FSAMLReques t%3DlVLBbptAEP0VtH dgoXFjVsYSsVXVUpK i2O2hF2sDg7MSzJCd hSR%252FX8AkTS%2 52BWep15896bN7Ni3 dRxq7LOPeEDPHfAzn ttamR17qSis6hIs2GFu gFWrlD77O5WxYFUrS VHBdXCy5jBOkO4IeS uAbsH25sCfj7cpuLJu ZZVGFZmAPUBn1s%2 52B0ktQUBOi7lt9gqA k4W0HAwb1yPR3rqaT waAxhSWmyhHWBmE adTCTzpwtGXQB4Qd 2Qt3Em2OUHXNL5Z HxyOaEBsNxwTZkpjO %252F8L6RLWBKIhW VrhmEt9umYn%252B %252FWZZ6UUTFNX yVchlHEqrF4ssyiZfy% 252BuqxquQA5Fwzm x5S4Ww3TjJ3sEN2Gl 0qYhklvoz8ODnlREW RkjK4SuLfwsvnCG8Ml gZPl%252FN%252BPl NYfT8ccj%252F%252 FsT9MBL0pwd4P6P% 252BK%252BHdYnml emMV6Nd1bTbbt5xe4 7Ei%252F312sL0uvws 8Cs1yrRte7bU61Kd68r K7pZWNBu48Yh5s02l 32MFZM6VcTVLXjWu wAnQjXs%252Bq%25 | Header missing | 2019-01-29T09:11:00.692Z |

Security-related analyses, including ratings, and statements in the Content of this document are statements of opinion of relative future security risks of entities as of the date they are expressed, and not statements of current or historical fact as to safety of transacting with any entity, recommendations regarding decision to do business with any entity, endorsements of the accuracy of any of the data or conclusions or attempts to independently assess or vouch for the security measures of any entity. SECURITYSCORECARD PARTIES DISCLAIM ANY AND ALL EXPRESS OR IMPLIED WARRANTIES, INCLUDING, BUT NOT LIMITED TO, (1) ANY WARRANTIES OF MERCHANTABILITY OR FITNESS FOR A PARTICULAR PURPOSE OR USE, (2) ACCURACY, RESULTS, TIMELINESS AND COMPLETENESS, (3) FREEDOM FROM BUGS, SOFTWARE ERRORS AND DEFECTS, (4) THAT THE CONTENT'S FUNCTIONING WILL BE UNINTERRUPTED AND (5) THAT THE CONTENT WILL OPERATE WITH USER'S HARDWARE OR HARDWARE CONFIGURATION.

Detailed Report of fiserv.com - Prepared on 2/5/2019

| | | | 2FD77%252BAw%253D%253D%26RelayState%3Dhttps%253A%252F%252Ffiserv.service-now.com%252Fnavpage.do | | |
|---|---|---|---|---|---|
| x_xss_protection_missing | https://search.carreker.com/ | https://search.carreker.com/ | n/a | Header missing | 2019-01-29T09:10:57.094Z |
| x_xss_protection_missing | http://search.carreker.com/ | http://search.carreker.com/ | n/a | Header missing | 2019-01-29T09:10:57.065Z |
| x_xss_protection_missing | https://careers.carreker.com/ | https://careers.carreker.com/ | n/a | Header missing | 2019-01-29T09:10:56.934Z |
| x_xss_protection_missing | https://mail.billmatrix.com/ | https://mail.billmatrix.com/ | n/a | Header missing | 2019-01-29T09:10:56.928Z |
| x_xss_protection_missing | http://careers.carreker.com/ | http://careers.carreker.com/ | n/a | Header missing | 2019-01-29T09:10:56.855Z |
| x_xss_protection_missing | https://support.fiservatlanta.net/ | http://support.fiservatlanta.net/ | http://support.fiservatlanta.net/, 302, https://support.fiservatlanta.net/ | Header missing | 2019-01-29T09:10:54.014Z |
| x_xss_protection_missing | https://fiservwebsolutions.com/ | https://fiservwebsolutions.com/ | n/a | Header missing | 2019-01-29T09:10:53.876Z |
| x_xss_protection_missing | https://alpha.hepsiian.com/ | https://alpha.hepsiian.com/ | n/a | Header missing | 2019-01-29T09:10:53.348Z |
| x_xss_protection_missing | https://images.hepsiian.com/ | https://images.hepsiian.com/ | n/a | Header missing | 2019-01-29T09:10:52.534Z |
| x_xss_protection_missing | https://fiservlendingsolutions.com/ | https://fiservlendingsolutions.com/ | n/a | Header missing | 2019-01-29T09:10:50.983Z |
| x_xss_protection_missing | http://fiservlendingsolutions.com/ | http://fiservlendingsolutions.com/ | n/a | Header missing | 2019-01-29T09:10:50.913Z |
| x_xss_protection_missing | https://fiservipvpn.com/ | https://fiservipvpn.com/ | n/a | Header missing | 2019-01-29T09:10:50.584Z |
| x_xss_protection_missing | http://demo.billmatrix.com/ | http://demo.billmatrix.com/ | n/a | Header missing | 2019-01-29T09:10:50.447Z |
| x_xss_protection_missing | https://www.fiservlendingsolutions.com/ | https://www.fiservlendingsolutions.com/ | n/a | Header missing | 2019-01-29T09:10:50.369Z |
| x_xss_protection_missing | http://mail.fiservlendingsolutions.com/ | http://mail.fiservlendingsolutions.com/ | n/a | Header missing | 2019-01-29T09:10:50.349Z |
| x_xss_protection_missing | http://www.fiservlendingsolutions.com/ | http://www.fiservlendingsolutions.com/ | n/a | Header missing | 2019-01-29T09:10:50.285Z |
| x_xss_protection_missing | https://fiservcws.com/ | https://fiservcws.com/ | n/a | Header missing | 2019-01-29T09:10:50.069Z |
| x_xss_protection_missing | https://www.careers.fiserv.com/ | https://careers.fiserv.com/ | https://careers.fiserv.com/, 301, http://www.careers.fiserv.com, 301, | Header missing | 2019-01-29T09:09:27.681Z |

Security-related analyses, including ratings, and statements in the Content of this document are statements of opinion of relative future security risks of entities as of the date they are expressed, and not statements of current or historical fact as to safety of transacting with any entity, recommendations regarding decision to do business with any entity, endorsements of the accuracy of any of the data or conclusions or attempts to independently assess or vouch for the security measures of any entity. SECURITYSCORECARD PARTIES DISCLAIM ANY AND ALL EXPRESS OR IMPLIED WARRANTIES, INCLUDING, BUT NOT LIMITED TO, (1) ANY WARRANTIES OF MERCHANTABILITY OR FITNESS FOR A PARTICULAR PURPOSE OR USE, (2) ACCURACY, RESULTS, TIMELINESS AND COMPLETENESS, (3) FREEDOM FROM BUGS, SOFTWARE ERRORS AND DEFECTS, (4) THAT THE CONTENT'S FUNCTIONING WILL BE UNINTERRUPTED AND (5) THAT THE CONTENT WILL OPERATE WITH ANY SOFTWARE OR HARDWARE CONFIGURATION.

Detailed Report of fiserv.com - Prepared on 2/1/2019

| | https://www.careers.fiserv.com/ | | | | |
|---|---|---|---|---|---|
| x_xss_protection_missing | https://alabama.fiservls.com/ | https://alabama.fiservls.com/ | n/a | Header missing | 2019-01-22T07:04:16.824Z |
| x_xss_protection_missing | http://alabama.fiservls.com/ | http://alabama.fiservls.com/ | n/a | Header missing | 2019-01-22T07:04:16.763Z |
| x_xss_protection_missing | https://en.fiservls.com/ | https://en.fiservls.com/ | n/a | Header missing | 2019-01-22T07:04:16.760Z |
| x_xss_protection_missing | https://blog.fiservls.com/ | https://blog.fiservls.com/ | n/a | Header missing | 2019-01-22T07:04:16.759Z |
| x_xss_protection_missing | https://ca.fiservls.com/ | https://ca.fiservls.com/ | n/a | Header missing | 2019-01-22T07:04:16.742Z |
| x_xss_protection_missing | https://shop.fiservls.com/ | https://shop.fiservls.com/ | n/a | Header missing | 2019-01-22T07:04:16.731Z |
| x_xss_protection_missing | https://bg.fiservls.com/ | https://bg.fiservls.com/ | n/a | Header missing | 2019-01-22T07:04:16.726Z |
| x_xss_protection_missing | https://bf.fiservls.com/ | https://bf.fiservls.com/ | n/a | Header missing | 2019-01-22T07:04:16.715Z |
| x_xss_protection_missing | http://ca.fiservls.com/ | http://ca.fiservls.com/ | n/a | Header missing | 2019-01-22T07:04:16.691Z |
| x_xss_protection_missing | http://en.fiservls.com/ | http://en.fiservls.com/ | n/a | Header missing | 2019-01-22T07:04:16.691Z |
| x_xss_protection_missing | http://blog.fiservls.com/ | http://blog.fiservls.com/ | n/a | Header missing | 2019-01-22T07:04:16.677Z |
| x_xss_protection_missing | http://shop.fiservls.com/ | http://shop.fiservls.com/ | n/a | Header missing | 2019-01-22T07:04:16.662Z |
| x_xss_protection_missing | http://bg.fiservls.com/ | http://bg.fiservls.com/ | n/a | Header missing | 2019-01-22T07:04:16.662Z |
| x_xss_protection_missing | http://bf.fiservls.com/ | http://bf.fiservls.com/ | n/a | Header missing | 2019-01-22T07:04:16.646Z |
| x_xss_protection_missing | https://ap.fiservls.com/ | https://ap.fiservls.com/ | n/a | Header missing | 2019-01-22T07:04:14.968Z |
| x_xss_protection_missing | https://in.fiservls.com/ | https://in.fiservls.com/ | n/a | Header missing | 2019-01-22T07:04:14.961Z |
| x_xss_protection_missing | https://ww.fiservls.com/ | https://ww.fiservls.com/ | n/a | Header missing | 2019-01-22T07:04:14.955Z |
| x_xss_protection_missing | https://backend.fiservls.com/ | https://backend.fiservls.com/ | n/a | Header missing | 2019-01-22T07:04:14.953Z |
| x_xss_protection_missing | https://espanol.fiservls.com/ | https://espanol.fiservls.com/ | n/a | Header missing | 2019-01-22T07:04:14.953Z |
| x_xss_protection_missing | https://chat.fiservls.com/ | https://chat.fiservls.com/ | n/a | Header missing | 2019-01-22T07:04:14.953Z |
| x_xss_protection_missing | https://arizona.fiservls.com/ | https://arizona.fiservls.com/ | n/a | Header missing | 2019-01-22T07:04:14.918Z |

Security-related analyses, including ratings, and statements in the Content of this document are statements of opinion of relative future security risks of entities as of the date they are expressed, and not statements of current or historical fact as to safety of transacting with any entity, recommendations regarding decision to do business with any entity, endorsements of the accuracy of any of the data or conclusions or attempts to independently assess or vouch for the security measures of any entity. SECURITYSCORECARD PARTIES DISCLAIM ANY AND ALL EXPRESS OR IMPLIED WARRANTIES, INCLUDING, BUT NOT LIMITED TO, (1) ANY WARRANTIES OF MERCHANTABILITY OR FITNESS FOR A PARTICULAR PURPOSE OR USE, (2) ACCURACY, RESULTS, TIMELINESS AND COMPLETENESS, (3) FREEDOM FROM BUGS, SOFTWARE ERRORS AND DEFECTS, (4) THAT THE CONTENT'S FUNCTIONING WILL BE UNINTERRUPTED AND (5) THAT THE CONTENT WILL OPERATE WITH ANY SOFTWARE OR HARDWARE CONFIGURATION.

Detailed Report of fiserv.com - Prepared on 2/1/2019

| x_xss_protection_mis sing | http://ns1.fiservls.com/ | http://ns1.fiservls.com/ | n/a | Header missing | 2019-01-22T07:04:14.897Z |
| x_xss_protection_mis sing | http://ww.fiservls.com/ | http://ww.fiservls.com/ | n/a | Header missing | 2019-01-22T07:04:14.897Z |
| x_xss_protection_mis sing | http://download.fiservl s.com/ | http://download.fiservl s.com/ | n/a | Header missing | 2019-01-22T07:04:14.897Z |
| x_xss_protection_mis sing | http://ap.fiservls.com/ | http://ap.fiservls.com/ | n/a | Header missing | 2019-01-22T07:04:14.897Z |
| x_xss_protection_mis sing | http://backend.fiservls .com/ | http://backend.fiservls .com/ | n/a | Header missing | 2019-01-22T07:04:14.878Z |
| x_xss_protection_mis sing | http://in.fiservls.com/ | http://in.fiservls.com/ | n/a | Header missing | 2019-01-22T07:04:14.878Z |
| x_xss_protection_mis sing | http://espanol.fiservls. com/ | http://espanol.fiservls. com/ | n/a | Header missing | 2019-01-22T07:04:14.863Z |
| x_xss_protection_mis sing | http://forums.fiservls.c om/ | http://forums.fiservls.c om/ | n/a | Header missing | 2019-01-22T07:04:14.853Z |
| x_xss_protection_mis sing | http://arizona.fiservls.c om/ | http://arizona.fiservls.c om/ | n/a | Header missing | 2019-01-22T07:04:14.849Z |
| x_xss_protection_mis sing | http://chat.fiservls.co m/ | http://chat.fiservls.com / | n/a | Header missing | 2019-01-22T07:04:14.849Z |
| x_xss_protection_mis sing | https://14.fiservls.com/ | https://14.fiservls.com/ | n/a | Header missing | 2019-01-22T07:04:14.091Z |
| x_xss_protection_mis sing | https://mobile.fiservls. com/ | https://mobile.fiservls. com/ | n/a | Header missing | 2019-01-22T07:04:14.089Z |
| x_xss_protection_mis sing | https://sadmin.fiservls. com/ | https://sadmin.fiservls. com/ | n/a | Header missing | 2019-01-22T07:04:14.085Z |
| x_xss_protection_mis sing | https://boston.fiservls. com/ | https://boston.fiservls. com/ | n/a | Header missing | 2019-01-22T07:04:14.083Z |
| x_xss_protection_mis sing | https://developer.fiser vls.com/ | https://developer.fiser vls.com/ | n/a | Header missing | 2019-01-22T07:04:14.073Z |
| x_xss_protection_mis sing | https://act.fiservls.com / | https://act.fiservls.com / | n/a | Header missing | 2019-01-22T07:04:14.070Z |
| x_xss_protection_mis sing | https://arlington.fiservl s.com/ | https://arlington.fiservl s.com/ | n/a | Header missing | 2019-01-22T07:04:14.063Z |
| x_xss_protection_mis sing | https://client.fiservls.c om/ | https://client.fiservls.c om/ | n/a | Header missing | 2019-01-22T07:04:14.063Z |
| x_xss_protection_mis sing | https://ftp.fiservls.com / | https://ftp.fiservls.com/ | n/a | Header missing | 2019-01-22T07:04:14.047Z |
| x_xss_protection_mis sing | http://mobile.fiservls.c om/ | http://mobile.fiservls.c om/ | n/a | Header missing | 2019-01-22T07:04:14.017Z |
| x_xss_protection_mis sing | http://14.fiservls.com/ | http://14.fiservls.com/ | n/a | Header missing | 2019-01-22T07:04:14.016Z |
| x_xss_protection_mis sing | http://boston.fiservls.c | http://boston.fiservls.c | n/a | Header missing | 2019-01- |

Security-related analyses, including ratings, and statements in the Content of this document are statements of opinion of relative future security risks of entities as of the date they are expressed, and not statements of current or historical fact as to safety of transacting with any entity, recommendations regarding decision to do business with any entity, endorsements of the accuracy of any of the data or conclusions or attempts to independently assess or vouch for the security measures of any entity. SECURITYSCORECARD PARTIES DISCLAIM ANY AND ALL EXPRESS OR IMPLIED WARRANTIES, INCLUDING, BUT NOT LIMITED TO, (1) ANY WARRANTIES OF MERCHANTABILITY OR FITNESS FOR A PARTICULAR PURPOSE OR USE, (2) ACCURACY, RESULTS, TIMELINESS AND COMPLETENESS, (3) FREEDOM FROM BUGS, SOFTWARE ERRORS AND DEFECTS, (4) THAT THE CONTENT'S FUNCTIONING WILL BE UNINTERRUPTED AND (5) THAT THE CONTENT WILL OPERATE WITH ANY SOFTWARE OR HARDWARE CONFIGURATION.

Detailed Report of fiserv.com - Prepared on 2/1/2019

| sing | om/ | om/ | | | 22T07:04:14.015Z |
|------|-----|-----|------|------|------|
| x_xss_protection_mis sing | http://sadmin.fiservls.c om/ | http://sadmin.fiservls.c om/ | n/a | Header missing | 2019-01-22T07:04:14.014Z |
| x_xss_protection_mis sing | http://developer.fiservl s.com/ | http://developer.fiservl s.com/ | n/a | Header missing | 2019-01-22T07:04:13.993Z |
| x_xss_protection_mis sing | http://act.fiservls.com/ | http://act.fiservls.com/ | n/a | Header missing | 2019-01-22T07:04:13.993Z |
| x_xss_protection_mis sing | http://client.fiservls.co m/ | http://client.fiservls.co m/ | n/a | Header missing | 2019-01-22T07:04:13.990Z |
| x_xss_protection_mis sing | http://backup.fiservls.c om/ | http://backup.fiservls.c om/ | n/a | Header missing | 2019-01-22T07:04:13.984Z |
| x_xss_protection_mis sing | http://ftp.fiservls.com/ | http://ftp.fiservls.com/ | n/a | Header missing | 2019-01-22T07:04:13.780Z |
| x_xss_protection_mis sing | https://blackberry.fiser vls.com/ | https://blackberry.fiser vls.com/ | n/a | Header missing | 2019-01-22T07:04:13.296Z |
| x_xss_protection_mis sing | https://citrix.fiservls.co m/ | https://citrix.fiservls.co m/ | n/a | Header missing | 2019-01-22T07:04:13.214Z |
| x_xss_protection_mis sing | https://arkansas.fiservl s.com/ | https://arkansas.fiservl s.com/ | n/a | Header missing | 2019-01-22T07:04:13.209Z |
| x_xss_protection_mis sing | https://biz.fiservls.com / | https://biz.fiservls.com / | n/a | Header missing | 2019-01-22T07:04:13.207Z |
| x_xss_protection_mis sing | http://citrix.fiservls.co m/ | http://citrix.fiservls.co m/ | n/a | Header missing | 2019-01-22T07:04:13.145Z |
| x_xss_protection_mis sing | http://blackberry.fiserv ls.com/ | http://blackberry.fiserv ls.com/ | n/a | Header missing | 2019-01-22T07:04:13.145Z |
| x_xss_protection_mis sing | http://arkansas.fiservls .com/ | http://arkansas.fiservls .com/ | n/a | Header missing | 2019-01-22T07:04:13.145Z |
| x_xss_protection_mis sing | http://biz.fiservls.com/ | http://biz.fiservls.com/ | n/a | Header missing | 2019-01-22T07:04:13.145Z |
| x_xss_protection_mis sing | https://survey.fiservls. com/ | https://survey.fiservls.c om/ | n/a | Header missing | 2019-01-22T07:04:12.891Z |
| x_xss_protection_mis sing | https://demo.fiservls.c om/ | https://demo.fiservls.c om/ | n/a | Header missing | 2019-01-22T07:04:12.891Z |
| x_xss_protection_mis sing | https://au.fiservls.com/ | https://au.fiservls.com/ | n/a | Header missing | 2019-01-22T07:04:12.849Z |
| x_xss_protection_mis sing | http://survey.fiservls.c om/ | http://survey.fiservls.c om/ | n/a | Header missing | 2019-01-22T07:04:12.815Z |
| x_xss_protection_mis sing | http://demo.fiservls.co m/ | http://demo.fiservls.co m/ | n/a | Header missing | 2019-01-22T07:04:12.815Z |
| x_xss_protection_mis sing | http://arlington.fiservls .com/ | http://arlington.fiservls. com/ | n/a | Header missing | 2019-01-22T07:04:05.405Z |
| x_xss_protection_mis sing | https://fiservsupport.c om/ | http://www.fiservsupp ort.com/ | http://www.fiservsupp ort.com/, 302, | Header missing | 2019-01-22T07:04:04.073Z |

Security-related analyses, including ratings, and statements in the Content of this document are statements of opinion of relative future security risks of entities as of the date they are expressed, and not statements of current or historical fact as to safety of transacting with any entity, recommendations regarding decision to do business with any entity, endorsements of the accuracy of any of the data or conclusions or attempts to independently assess or vouch for the security measures of any entity. SECURITYSCORECARD PARTIES DISCLAIM ANY AND ALL EXPRESS OR IMPLIED WARRANTIES, INCLUDING, BUT NOT LIMITED TO, (1) ANY WARRANTIES OF MERCHANTABILITY OR FITNESS FOR A PARTICULAR PURPOSE OR USE, (2) ACCURACY, RESULTS, TIMELINESS AND COMPLETENESS, (3) FREEDOM FROM BUGS, SOFTWARE ERRORS AND DEFECTS, (4) THAT THE CONTENT'S FUNCTIONING WILL BE UNINTERRUPTED AND (5) THAT THE CONTENT WILL OPERATE WITH ANY SOFTWARE OR HARDWARE CONFIGURATION.

Detailed Report of fiserv.com - Prepared on 2/1/2019

| | | http://fiservsupport.com/, 302, https://fiservsupport.com/ | | | |
|---|---|---|---|---|---|
| x_xss_protection_missing | http://fiservdox.com/ | http://fiservdox.com/ | n/a | Header missing | 2019-01-22T07:04:03.821Z |
| x_xss_protection_missing | https://team.fiservls.com/ | https://team.fiservls.com/ | n/a | Header missing | 2019-01-22T07:04:03.075Z |
| x_xss_protection_missing | https://ac.fiservls.com/ | https://ac.fiservls.com/ | n/a | Header missing | 2019-01-22T07:04:03.053Z |
| x_xss_protection_missing | http://mail.fiservls.com/ | http://mail.fiservls.com/ | n/a | Header missing | 2019-01-22T07:04:03.030Z |
| x_xss_protection_missing | http://team.fiservls.com/ | http://team.fiservls.com/ | n/a | Header missing | 2019-01-22T07:04:03.013Z |
| x_xss_protection_missing | https://ns1.fiservls.com/ | https://ns1.fiservls.com/ | n/a | Header missing | 2019-01-22T07:04:03.005Z |
| x_xss_protection_missing | https://131.fiservls.com/ | https://131.fiservls.com/ | n/a | Header missing | 2019-01-22T07:04:02.976Z |
| x_xss_protection_missing | http://ac.fiservls.com/ | http://ac.fiservls.com/ | n/a | Header missing | 2019-01-22T07:04:02.968Z |
| x_xss_protection_missing | https://forums.fiservls.com/ | https://forums.fiservls.com/ | n/a | Header missing | 2019-01-22T07:04:02.940Z |
| x_xss_protection_missing | https://pop.fiservls.com/ | http://pop.fiservls.com/ | n/a | Header missing | 2019-01-22T07:04:02.920Z |
| x_xss_protection_missing | https://corp.fiservls.com/ | https://corp.fiservls.com/ | n/a | Header missing | 2019-01-22T07:04:02.904Z |
| x_xss_protection_missing | http://131.fiservls.com/ | http://131.fiservls.com/ | n/a | Header missing | 2019-01-22T07:04:02.897Z |
| x_xss_protection_missing | https://apps.fiservls.com/ | https://apps.fiservls.com/ | n/a | Header missing | 2019-01-22T07:04:02.857Z |
| x_xss_protection_missing | https://atlanta.fiservls.com/ | https://atlanta.fiservls.com/ | n/a | Header missing | 2019-01-22T07:04:02.851Z |
| x_xss_protection_missing | http://corp.fiservls.com/ | http://corp.fiservls.com/ | n/a | Header missing | 2019-01-22T07:04:02.819Z |
| x_xss_protection_missing | http://apps.fiservls.com/ | http://apps.fiservls.com/ | n/a | Header missing | 2019-01-22T07:04:02.789Z |
| x_xss_protection_missing | https://customer.fiservls.com/ | https://customer.fiservls.com/ | n/a | Header missing | 2019-01-22T07:04:02.784Z |
| x_xss_protection_missing | https://intranet1.fiservls.com/ | https://intranet1.fiservls.com/ | n/a | Header missing | 2019-01-22T07:04:02.756Z |
| x_xss_protection_missing | http://atlanta.fiservls.com/ | http://atlanta.fiservls.com/ | n/a | Header missing | 2019-01-22T07:04:02.748Z |
| x_xss_protection_missing | https://18.fiservls.com/ | https://18.fiservls.com/ | n/a | Header missing | 2019-01-22T07:04:02.716Z |

Security-related analyses, including ratings, and statements in the Content of this document are statements of opinion of relative future security risks of entities as of the date they are expressed, and not statements of current or historical fact as to safety of transacting with any entity, recommendations regarding decision to do business with any entity, endorsements of the accuracy of any of the data or conclusions or attempts to independently assess or vouch for the security measures of any entity. SECURITYSCORECARD PARTIES DISCLAIM ANY AND ALL EXPRESS OR IMPLIED WARRANTIES, INCLUDING, BUT NOT LIMITED TO, (1) ANY WARRANTIES OF MERCHANTABILITY OR FITNESS FOR A PARTICULAR PURPOSE OR USE, (2) ACCURACY, RESULTS, TIMELINESS AND COMPLETENESS, (3) FREEDOM FROM BUGS, SOFTWARE ERRORS AND DEFECTS, (4) THAT THE CONTENT'S FUNCTIONING WILL BE UNINTERRUPTED AND (5) THAT THE CONTENT WILL OPERATE WITH ANY SOFTWARE OR HARDWARE CONFIGURATION.

Detailed Report of fiserv.com - Prepared on 2/1/2019

| x_xss_protection_mis sing | http://customer.fiserv s.com/ | http://customer.fiserv .com/ | n/a | Header missing | 2019-01-22T07:04:02.710Z |
|---|---|---|---|---|---|
| x_xss_protection_mis sing | https://administrador.fi servls.com/ | https://administrador.fi servls.com/ | n/a | Header missing | 2019-01-22T07:04:02.681Z |
| x_xss_protection_mis sing | http://intranet1.fiservls. com/ | http://intranet1.fiservls. com/ | n/a | Header missing | 2019-01-22T07:04:02.673Z |
| x_xss_protection_mis sing | http://18.fiservls.com/ | http://18.fiservls.com/ | n/a | Header missing | 2019-01-22T07:04:02.638Z |
| x_xss_protection_mis sing | http://administrador.fis ervls.com/ | http://administrador.fis ervls.com/ | n/a | Header missing | 2019-01-22T07:04:02.606Z |
| x_xss_protection_mis sing | https://backup.fiservls. com/ | https://backup.fiservls. com/ | n/a | Header missing | 2019-01-22T07:04:02.590Z |
| x_xss_protection_mis sing | https://apollo.fiservls.c om/ | https://apollo.fiservls.c om/ | n/a | Header missing | 2019-01-22T07:04:02.577Z |
| x_xss_protection_mis sing | https://manage.fiservl s.com/ | https://manage.fiservl s.com/ | n/a | Header missing | 2019-01-22T07:04:02.496Z |
| x_xss_protection_mis sing | http://apollo.fiservls.c om/ | http://apollo.fiservls.co m/ | n/a | Header missing | 2019-01-22T07:04:02.487Z |
| x_xss_protection_mis sing | https://support.fiservls .com/ | https://support.fiservls. com/ | n/a | Header missing | 2019-01-22T07:04:02.457Z |
| x_xss_protection_mis sing | http://manage.fiservls. com/ | http://manage.fiservls. com/ | n/a | Header missing | 2019-01-22T07:04:02.415Z |
| x_xss_protection_mis sing | http://support.fiservls. com/ | http://support.fiservls.c om/ | n/a | Header missing | 2019-01-22T07:04:02.382Z |
| x_xss_protection_mis sing | http://au.fiservls.com/ | http://au.fiservls.com/ | n/a | Header missing | 2019-01-22T07:04:02.382Z |
| x_xss_protection_mis sing | https://email.fiservls.c om/ | https://email.fiservls.c om/ | n/a | Header missing | 2019-01-22T07:04:02.113Z |
| x_xss_protection_mis sing | https://ad.fiservls.com / | https://ad.fiservls.com/ | n/a | Header missing | 2019-01-22T07:04:02.039Z |
| x_xss_protection_mis sing | http://email.fiservls.co m/ | http://email.fiservls.co m/ | n/a | Header missing | 2019-01-22T07:04:02.030Z |
| x_xss_protection_mis sing | https://download.fiser vls.com/ | https://download.fiser vls.com/ | n/a | Header missing | 2019-01-22T07:04:02.000Z |
| x_xss_protection_mis sing | http://ad.fiservls.com/ | http://ad.fiservls.com/ | n/a | Header missing | 2019-01-22T07:04:01.957Z |
| x_xss_protection_mis sing | https://am.fiservls.com / | https://am.fiservls.com / | n/a | Header missing | 2019-01-22T07:04:01.913Z |
| x_xss_protection_mis sing | http://am.fiservls.com/ | http://am.fiservls.com/ | n/a | Header missing | 2019-01-22T07:04:01.824Z |
| x_xss_protection_mis sing | https://california.fiservl s.com/ | https://california.fiservl s.com/ | n/a | Header missing | 2019-01-22T07:04:01.632Z |
| x_xss_protection_mis sing | https://antivirus.fiservl | https://antivirus.fiservl | n/a | Header missing | 2019-01- |

Security-related analyses, including ratings, and statements in the Content of this document are statements of opinion of relative future security risks of entities as of the date they are expressed, and not statements of current or historical fact as to safety of transacting with any entity, recommendations regarding decision to do business with any entity, endorsements of the accuracy of any of the data or conclusions or attempts to independently assess or vouch for the security measures of any entity. SECURITYSCORECARD PARTIES DISCLAIM ANY AND ALL EXPRESS OR IMPLIED WARRANTIES, INCLUDING, BUT NOT LIMITED TO, (1) ANY WARRANTIES OF MERCHANTABILITY OR FITNESS FOR A PARTICULAR PURPOSE OR USE, (2) ACCURACY, RESULTS, TIMELINESS AND COMPLETENESS, (3) FREEDOM FROM BUGS, SOFTWARE ERRORS AND DEFECTS, (4) THAT THE CONTENT'S FUNCTIONING WILL BE UNINTERRUPTED AND (5) THAT THE CONTENT WILL OPERATE WITH ANY SOFTWARE OR HARDWARE CONFIGURATION.

Detailed Report of fiserv.com - Prepared on 2/9/2019

| | | | | | |
|---|---|---|---|---|---|
| sing | s.com/ | s.com/ | | | 22T07:04:01.624Z |
| x_xss_protection_missing | https://ajax.fiservls.com/ | https://ajax.fiservls.com/ | n/a | Header missing | 2019-01-22T07:04:01.621Z |
| x_xss_protection_missing | https://mail.fiservls.com/ | https://mail.fiservls.com/ | n/a | Header missing | 2019-01-22T07:04:01.617Z |
| x_xss_protection_missing | https://pop.fiservls.com/ | https://pop.fiservls.com/ | n/a | Header missing | 2019-01-22T07:04:01.617Z |
| x_xss_protection_missing | http://ajax.fiservls.com/ | http://ajax.fiservls.com/ | n/a | Header missing | 2019-01-22T07:04:01.560Z |
| x_xss_protection_missing | http://california.fiservls.com/ | http://california.fiservls.com/ | n/a | Header missing | 2019-01-22T07:04:01.560Z |
| x_xss_protection_missing | http://antivirus.fiservls.com/ | http://antivirus.fiservls.com/ | n/a | Header missing | 2019-01-22T07:04:01.560Z |

**RECOMMENDATION**

Add the following header to responses from this website: 'X-XSS-Protection: 1; mode=block'

**ABOUT THIS ISSUE**

The HTTP X-XSS-Protection response header is a feature of Internet Explorer, Chrome and Safari that stops pages from loading when they detect reflected cross-site scripting (XSS) attacks. Although these protections are largely unnecessary in modern browsers when websites implement a strong Content-Security-Policy that disables the use of inline JavaScript ('unsafe-inline'), they can still provide protections for users of older web browsers that don't yet support CSP. Without these protections, an attacker can send their victims malicious URLs that inject code into the website

APPLICATION SECURITY > ISSUE DETAIL

## ⓘ Website does not implement X-Content-Type-Options Best Practices

Browsers will sometimes analyze the content themselves and handle it counter to the MIME type header; this can lead to security issues and execution of malicious code. For example, an attacker could hide malicious code with an image extension, where the browser does introspection and executes it as JavaScript.

**-0.3** SCORE
IMPACT

138 findings

| ANALYSIS | FINAL URL | INITIAL URL | REQUEST CHAIN | ANALYSIS DESCRIPTION | LAST SEEN |
|---|---|---|---|---|---|
| x_content_type_options_missing | https://staging.fiserv-ecomhosting.com/ | https://staging.fiserv-ecomhosting.com/ | n/a | Header missing | 2019-01-29T09:11:43.731Z |
| x_content_type_options_missing | http://staging.fiserv-ecomhosting.com/ | https://staging.fiserv-ecomhosting.com/ | n/a | Header missing | 2019-01-29T09:11:43.673Z |
| x_content_type_options_missing | http://www.fiservsw.com/ | http://www.fiservsw.com/ | n/a | Header missing | 2019-01-29T09:11:42.823Z |
| x_content_type_options_missing | https://mail.fiservlendi | https://mail.fiservlendi | n/a | Header missing | 2019-01- |

Security-related analyses, including ratings, and statements in the Content of this document are statements of opinion of relative future security risks of entities as of the date they are expressed, and not statements of current or historical fact as to the safety of transacting with any entity, recommendations regarding decision to do business with any entity, endorsements of the accuracy of any of the data or conclusions or attempts to independently assess or vouch for the security measures of any entity. SECURITYSCORECARD PARTIES DISCLAIM ANY AND ALL EXPRESS OR IMPLIED WARRANTIES, INCLUDING, BUT NOT LIMITED TO, (1) ANY WARRANTIES OF MERCHANTABILITY OR FITNESS FOR A PARTICULAR PURPOSE OR USE, (2) ACCURACY, RESULTS, TIMELINESS AND COMPLETENESS, (3) FREEDOM FROM BUGS, SOFTWARE ERRORS AND DEFECTS, (4) THAT THE CONTENT'S FUNCTIONING WILL BE UNINTERRUPTED AND (5) THAT THE CONTENT WILL OPERATE WITH ANY SOFTWARE OR HARDWARE CONFIGURATION.

| ns_missing | ngsolutions.com/ | ngsolutions.com/ | | | 29T09:11:17.099Z |
|---|---|---|---|---|---|
| x_content_type_optio ns_missing | http://fiservcreditservi ces.com/ | http://fiservcreditservi ces.com/ | n/a | Header missing | 2019-01-29T09:11:15.569Z |
| x_content_type_optio ns_missing | https://webmail.fiserv. net/ | https://webmail.fiserv. net/ | n/a | Header missing | 2019-01-29T09:11:13.849Z |
| x_content_type_optio ns_missing | http://fiservsw.com/ | http://fiservsw.com/ | n/a | Header missing | 2019-01-29T09:11:05.384Z |
| x_content_type_optio ns_missing | https://fiserv.service-now.com/auth_redire ct.do? sysparm_url=https%3 a%2f%2flogin.microso ftonline.com%2fte%2ff iservservicepoint.onm icrosoft.com%2fb2c_1 a_prod_sn_signin%2f samlp%2fsso%2flogin %3fsamlrequest%3dlvl bbptaep0vthdgoxfjvs yssvxvupki2o2hf2sdg 7mszjcdhsr%252fx8a kts%252bwep15896b n7ni3drxq7lopeedphf aznttamr17qsis6his2gf ugfwrld77o5wxyfursv hbdxcy5jboko4iesuab sh25scfj7cpuljuzzvgfz mapubn1s%252b0ktq uboi7lt9gqak4w0haw b1ypr3rqatwaaxhswm yhhwbmeadtctzpwtgx qb4qd2qt3em2ouhxnl 5zhxyoaebsnxwtzkpjo %252f8l6rlwbkihwvrh met9umyn%252b%25 2fwzz6uutfnxyvchlhe qrf4ssyizfy%252buqx quqa5fwzmx5s4ww3tj j3sen2gl0qyhklvoz8o dnirewrkjk4sulfwsvnc g8mlgzpl%252fn%25 2bpinyft8ccj%252f%2 52fst9mbl0pwd4p6p %252bk%252bhdynm iemmv6nd1btbbt5xe4 7ei%252f312sl0uvws8 cs1yrrte7bu61kd68rk7 pzwnbu48yh5s02l32 mfzm6vctvlxjwuwanqj xs%252bq%252fd77% 252baw%253d%253d %26relaystate%3dhttp s%253a%252f%252ffi serv.service-now.com%252fnavpa ge.do | http://my.carreker.com / | http://my.carreker.com /, 302, https://c3.fiserv.com/, 302, https://servicepoint.fis ervapps.com/, 302, https://fiserv.service-now.com/, 302, https://fiserv.service-now.com/auth_redirec t.do? sysparm_url=https%3 A%2F%2Flogin.micros oftonline.com%2Fte% 2Ffiservservicepoint.o nmicrosoft.com%2FB2 C_1A_Prod_sn_signin %2Fsamlp%2Fsso%2F login%3FSAMLReques t%3DlVLBbptAEP0VtH dgoXFjVsYSsVXVUpK i2O2hF2sDg7MSzJCd hSR%252FX8AkTS%2 52BWep15896bN7Ni3 dRxq7LOPeEDPHfAzn ttamR17qSis6hIs2GFu gFWrlD77O5WxYFUrS VHBdXCy5jBOkO4IeS uAbsH25sCfj7cpuLJu ZZVGFZmAPUBn1s%2 52B0ktQUBOi7lt9gqA k4W0HAwb1yPR3rqaT waAxhSWmyhHWBmE adTCTzpwtGXQB4Qd 2Qt3Em2OUHXNL5Z HxyOaEBsNxwTZkpjO %252F8L6RLWBKIhW VrhmEt9umYn%252B %252FWZZ6UUTFNX yVchlHEqrF4ssyiZfy% 252BuqxquQA5Fwzm x5S4Ww3TjJ3sEN2Gl 0qYhklvoz8ODnlREW RkjK4SuLfwsvnCG8Ml gZPl%252FN%252BPl NYfT8ccj%252F%252 FsT9MBL0pwd4P6P% 252BK%252BHdYnml emMV6Nd1bTbbt5xe4 7Ei%252F312sL0uvws 8Cs1yrRte7bU61Kd68r K7pZWNBu48Yh5s02l 32MFZM6VcTVLXjWu wAnQjXs%252Bq%25 2FD77%252BAw%253 | Header missing | 2019-01-29T09:11:00.692Z |

Security-related analyses, including ratings, and statements in the Content of this document are statements of opinion of relative future security risks of entities as of the date they are expressed, and not statements of current or historical fact as to safety of transacting with any entity, recommendations regarding decision to do business with any entity, endorsements of the accuracy of any of the data or conclusions or attempts to independently assess or vouch for the security measures of any entity. SECURITYSCORECARD PARTIES DISCLAIM ANY AND ALL EXPRESS OR IMPLIED WARRANTIES, INCLUDING, BUT NOT LIMITED TO, (1) ANY WARRANTIES OF MERCHANTABILITY OR FITNESS FOR A PARTICULAR PURPOSE OR USE, (2) ACCURACY, RESULTS, TIMELINESS AND COMPLETENESS, (3) FREEDOM FROM BUGS, SOFTWARE ERRORS AND DEFECTS, (4) THAT THE CONTENT'S FUNCTIONING WILL BE UNINTERRUPTED AND (5) THAT THE CONTENT WILL OPERATE WITH ANY SOFTWARE OR HARDWARE CONFIGURATION.

Detailed Report of fiserv.com - Prepared on 2/1/2019

| | | | D%253D%26RelaySta te%3Dhttps%253A%2 52F%252Ffiserv.servi ce- now.com%252Fnavpa ge.do | | |
|---|---|---|---|---|---|
| x_content_type_optio ns_missing | https://search.carreke r.com/ | https://search.carreker .com/ | n/a | Header missing | 2019-01- 29T09:10:57.094Z |
| x_content_type_optio ns_missing | http://search.carreker. com/ | http://search.carreker. com/ | n/a | Header missing | 2019-01- 29T09:10:57.065Z |
| x_content_type_optio ns_missing | https://careers.carrek er.com/ | https://careers.carreke r.com/ | n/a | Header missing | 2019-01- 29T09:10:56.934Z |
| x_content_type_optio ns_missing | https://mail.billmatrix.c om/ | https://mail.billmatrix.c om/ | n/a | Header missing | 2019-01- 29T09:10:56.928Z |
| x_content_type_optio ns_missing | http://careers.carreker .com/ | http://careers.carreker .com/ | n/a | Header missing | 2019-01- 29T09:10:56.855Z |
| x_content_type_optio ns_missing | https://fiservwebsoluti ons.com/ | https://fiservwebsoluti ons.com/ | n/a | Header missing | 2019-01- 29T09:10:53.876Z |
| x_content_type_optio ns_missing | https://support.fiservat lanta.net/ | https://support.fiservat lanta.net/ | n/a | Header missing | 2019-01- 29T09:10:53.729Z |
| x_content_type_optio ns_missing | https://alpha.hepsiian. com/ | https://alpha.hepsiian. com/ | n/a | Header missing | 2019-01- 29T09:10:53.348Z |
| x_content_type_optio ns_missing | https://images.hepsiia n.com/ | https://images.hepsiia n.com/ | n/a | Header missing | 2019-01- 29T09:10:52.534Z |
| x_content_type_optio ns_missing | https://fiservsupport.c om/ | http://fiservsupport.co m/ | http://fiservsupport.co m/, 302, https://fiservsupport.c om/ | Header missing | 2019-01- 29T09:10:51.744Z |
| x_content_type_optio ns_missing | https://fiservlendingso lutions.com/ | https://fiservlendingsol utions.com/ | n/a | Header missing | 2019-01- 29T09:10:50.983Z |
| x_content_type_optio ns_missing | http://fiservlendingsol utions.com/ | http://fiservlendingsol utions.com/ | n/a | Header missing | 2019-01- 29T09:10:50.913Z |
| x_content_type_optio ns_missing | https://fiservipvpn.co m/ | https://fiservipvpn.com / | n/a | Header missing | 2019-01- 29T09:10:50.584Z |
| x_content_type_optio ns_missing | http://demo.billmatrix. com/ | http://demo.billmatrix. com/ | n/a | Header missing | 2019-01- 29T09:10:50.447Z |
| x_content_type_optio ns_missing | https://www.fiservlend ingsolutions.com/ | https://www.fiservlend ingsolutions.com/ | n/a | Header missing | 2019-01- 29T09:10:50.369Z |
| x_content_type_optio ns_missing | http://mail.fiservlendin gsolutions.com/ | http://mail.fiservlendin gsolutions.com/ | n/a | Header missing | 2019-01- 29T09:10:50.349Z |
| x_content_type_optio ns_missing | http://www.fiservlendi ngsolutions.com/ | http://www.fiservlendi ngsolutions.com/ | n/a | Header missing | 2019-01- 29T09:10:50.285Z |
| x_content_type_optio ns_missing | https://fiservcws.com/ | https://fiservcws.com/ | n/a | Header missing | 2019-01- 29T09:10:50.069Z |
| x_content_type_optio ns_missing | https://www.careers.fi serv.com/ | https://careers.fiserv.c om/ | https://careers.fiserv.c om/, 301, | Header missing | 2019-01- 29T09:09:27.681Z |

Security-related analyses, including ratings, and statements in the Content of this document are statements of opinion of relative future security risks of entities as of the date they are expressed, and not statements of current or historical fact as to safety of transacting with any entity, recommendations regarding decision to do business with any entity, endorsements of the accuracy of any of the data or conclusions or attempts to independently assess or vouch for the security measures of any entity. SECURITYSCORECARD PARTIES DISCLAIM ANY AND ALL EXPRESS OR IMPLIED WARRANTIES, INCLUDING, BUT NOT LIMITED TO, (1) ANY WARRANTIES OF MERCHANTABILITY OR FITNESS FOR A PARTICULAR PURPOSE OR USE, (2) ACCURACY, RESULTS, TIMELINESS AND COMPLETENESS, (3) FREEDOM FROM BUGS, SOFTWARE ERRORS AND DEFECTS, (4) THAT THE CONTENT'S FUNCTIONING WILL BE UNINTERRUPTED AND (5) THAT THE CONTENT WILL OPERATE WITH ANY SOFTWARE OR HARDWARE CONFIGURATION.

Detailed Report of fiserv.com - Prepared on 2/1/2019

| | | http://www.careers.fis erv.com, 301, https://www.careers.fi serv.com/ | | |
|---|---|---|---|---|
| x_content_type_optio ns_missing | https://alabama.fiservl s.com/ | https://alabama.fiservl s.com/ | n/a | Header missing | 2019-01-22T07:04:16.824Z |
| x_content_type_optio ns_missing | http://alabama.fiservls. com/ | http://alabama.fiservls. com/ | n/a | Header missing | 2019-01-22T07:04:16.763Z |
| x_content_type_optio ns_missing | https://en.fiservls.com / | https://en.fiservls.com/ | n/a | Header missing | 2019-01-22T07:04:16.760Z |
| x_content_type_optio ns_missing | https://blog.fiservls.co m/ | https://blog.fiservls.co m/ | n/a | Header missing | 2019-01-22T07:04:16.759Z |
| x_content_type_optio ns_missing | https://ca.fiservls.com/ | https://ca.fiservls.com/ | n/a | Header missing | 2019-01-22T07:04:16.742Z |
| x_content_type_optio ns_missing | https://shop.fiservls.co m/ | https://shop.fiservls.co m/ | n/a | Header missing | 2019-01-22T07:04:16.731Z |
| x_content_type_optio ns_missing | https://bg.fiservls.com / | https://bg.fiservls.com/ | n/a | Header missing | 2019-01-22T07:04:16.726Z |
| x_content_type_optio ns_missing | https://bf.fiservls.com/ | https://bf.fiservls.com/ | n/a | Header missing | 2019-01-22T07:04:16.715Z |
| x_content_type_optio ns_missing | http://en.fiservls.com/ | http://en.fiservls.com/ | n/a | Header missing | 2019-01-22T07:04:16.691Z |
| x_content_type_optio ns_missing | http://ca.fiservls.com/ | http://ca.fiservls.com/ | n/a | Header missing | 2019-01-22T07:04:16.691Z |
| x_content_type_optio ns_missing | http://blog.fiservls.co m/ | http://blog.fiservls.com / | n/a | Header missing | 2019-01-22T07:04:16.677Z |
| x_content_type_optio ns_missing | http://bg.fiservls.com/ | http://bg.fiservls.com/ | n/a | Header missing | 2019-01-22T07:04:16.662Z |
| x_content_type_optio ns_missing | http://shop.fiservls.co m/ | http://shop.fiservls.co m/ | n/a | Header missing | 2019-01-22T07:04:16.662Z |
| x_content_type_optio ns_missing | http://bf.fiservls.com/ | http://bf.fiservls.com/ | n/a | Header missing | 2019-01-22T07:04:16.646Z |
| x_content_type_optio ns_missing | https://ap.fiservls.com/ | https://ap.fiservls.com/ | n/a | Header missing | 2019-01-22T07:04:14.968Z |
| x_content_type_optio ns_missing | https://in.fiservls.com/ | https://in.fiservls.com/ | n/a | Header missing | 2019-01-22T07:04:14.961Z |
| x_content_type_optio ns_missing | https://ww.fiservls.co m/ | https://ww.fiservls.com / | n/a | Header missing | 2019-01-22T07:04:14.955Z |
| x_content_type_optio ns_missing | https://chat.fiservls.co m/ | https://chat.fiservls.co m/ | n/a | Header missing | 2019-01-22T07:04:14.953Z |
| x_content_type_optio ns_missing | https://espanol.fiservls .com/ | https://espanol.fiservls .com/ | n/a | Header missing | 2019-01-22T07:04:14.953Z |
| x_content_type_optio ns_missing | https://backend.fiservl s.com/ | https://backend.fiservl s.com/ | n/a | Header missing | 2019-01-22T07:04:14.953Z |

Security-related analyses, including ratings, and statements in the Content of this document are statements of opinion of relative future security risks of entities as of the date they are expressed, and not statements of current or historical fact as to safety of transacting with any entity, recommendations regarding decision to do business with any entity, endorsements of the accuracy of any of the data or conclusions or attempts to independently assess or vouch for the security measures of any entity. SECURITYSCORECARD PARTIES DISCLAIM ANY AND ALL EXPRESS OR IMPLIED WARRANTIES, INCLUDING, BUT NOT LIMITED TO, (1) ANY WARRANTIES OF MERCHANTABILITY OR FITNESS FOR A PARTICULAR PURPOSE OR USE, (2) ACCURACY, RESULTS, TIMELINESS AND COMPLETENESS, (3) FREEDOM FROM BUGS, SOFTWARE ERRORS AND DEFECTS, (4) THAT THE CONTENT'S FUNCTIONING WILL BE UNINTERRUPTED AND (5) THAT THE CONTENT WILL OPERATE WITH ANY SOFTWARE OR HARDWARE CONFIGURATION.

Detailed Report of fiserv.com - Prepared on 2/1/2019

| x_content_type_optio ns_missing | https://arizona.fiservls. com/ | https://arizona.fiservls. com/ | n/a | Header missing | 2019-01-22T07:04:14.918Z |
| x_content_type_optio ns_missing | http://ns1.fiservls.com/ | http://ns1.fiservls.com/ | n/a | Header missing | 2019-01-22T07:04:14.897Z |
| x_content_type_optio ns_missing | http://ap.fiservls.com/ | http://ap.fiservls.com/ | n/a | Header missing | 2019-01-22T07:04:14.897Z |
| x_content_type_optio ns_missing | http://ww.fiservls.com/ | http://ww.fiservls.com/ | n/a | Header missing | 2019-01-22T07:04:14.897Z |
| x_content_type_optio ns_missing | http://download.fiservl s.com/ | http://download.fiservl s.com/ | n/a | Header missing | 2019-01-22T07:04:14.897Z |
| x_content_type_optio ns_missing | http://in.fiservls.com/ | http://in.fiservls.com/ | n/a | Header missing | 2019-01-22T07:04:14.878Z |
| x_content_type_optio ns_missing | http://backend.fiservls .com/ | http://backend.fiservls. com/ | n/a | Header missing | 2019-01-22T07:04:14.878Z |
| x_content_type_optio ns_missing | http://espanol.fiservls. com/ | http://espanol.fiservls. com/ | n/a | Header missing | 2019-01-22T07:04:14.863Z |
| x_content_type_optio ns_missing | http://forums.fiservls.c om/ | http://forums.fiservls.c om/ | n/a | Header missing | 2019-01-22T07:04:14.853Z |
| x_content_type_optio ns_missing | http://chat.fiservls.co m/ | http://chat.fiservls.com / | n/a | Header missing | 2019-01-22T07:04:14.849Z |
| x_content_type_optio ns_missing | http://arizona.fiservls.c om/ | http://arizona.fiservls.c om/ | n/a | Header missing | 2019-01-22T07:04:14.849Z |
| x_content_type_optio ns_missing | https://14.fiservls.com/ | https://14.fiservls.com/ | n/a | Header missing | 2019-01-22T07:04:14.091Z |
| x_content_type_optio ns_missing | https://mobile.fiservls. com/ | https://mobile.fiservls. com/ | n/a | Header missing | 2019-01-22T07:04:14.089Z |
| x_content_type_optio ns_missing | https://sadmin.fiservls. com/ | https://sadmin.fiservls. com/ | n/a | Header missing | 2019-01-22T07:04:14.085Z |
| x_content_type_optio ns_missing | https://boston.fiservls. com/ | https://boston.fiservls. com/ | n/a | Header missing | 2019-01-22T07:04:14.083Z |
| x_content_type_optio ns_missing | https://developer.fiser vls.com/ | https://developer.fiser vls.com/ | n/a | Header missing | 2019-01-22T07:04:14.073Z |
| x_content_type_optio ns_missing | https://act.fiservls.com / | https://act.fiservls.com / | n/a | Header missing | 2019-01-22T07:04:14.070Z |
| x_content_type_optio ns_missing | https://arlington.fiservl s.com/ | https://arlington.fiservl s.com/ | n/a | Header missing | 2019-01-22T07:04:14.063Z |
| x_content_type_optio ns_missing | https://client.fiservls.c om/ | https://client.fiservls.c om/ | n/a | Header missing | 2019-01-22T07:04:14.063Z |
| x_content_type_optio ns_missing | https://ftp.fiservls.com / | https://ftp.fiservls.com/ | n/a | Header missing | 2019-01-22T07:04:14.047Z |
| x_content_type_optio ns_missing | http://mobile.fiservls.c om/ | http://mobile.fiservls.c om/ | n/a | Header missing | 2019-01-22T07:04:14.017Z |
| x_content_type_optio | http://14.fiservls.com/ | http://14.fiservls.com/ | n/a | Header missing | 2019-01- |

Security-related analyses, including ratings, and statements in the Content of this document are statements of opinion of relative future security risks of entities as of the date they are expressed, and not statements of current or historical fact as to safety of transacting with any entity, recommendations regarding decision to do business with any entity, endorsements of the accuracy of any of the data or conclusions or attempts to independently assess or vouch for the security measures of any entity. SECURITYSCORECARD PARTIES DISCLAIM ANY AND ALL EXPRESS OR IMPLIED WARRANTIES, INCLUDING, BUT NOT LIMITED TO, (1) ANY WARRANTIES OF MERCHANTABILITY OR FITNESS FOR A PARTICULAR PURPOSE OR USE, (2) ACCURACY, RESULTS, TIMELINESS AND COMPLETENESS, (3) FREEDOM FROM BUGS, SOFTWARE ERRORS AND DEFECTS, (4) THAT THE CONTENT'S FUNCTIONING WILL BE UNINTERRUPTED AND (5) THAT THE CONTENT WILL OPERATE WITH ANY SOFTWARE OR HARDWARE CONFIGURATION.

Detailed Report of fiserv.com - Prepared on 2/1/2019

| | | | | | |
|---|---|---|---|---|---|
| ns_missing | | | | | 22T07:04:14.016Z |
| x_content_type_optio ns_missing | http://boston.fiservls.c om/ | http://boston.fiservls.c om/ | n/a | Header missing | 2019-01- 22T07:04:14.015Z |
| x_content_type_optio ns_missing | http://sadmin.fiservls.c om/ | http://sadmin.fiservls.c om/ | n/a | Header missing | 2019-01- 22T07:04:14.014Z |
| x_content_type_optio ns_missing | http://developer.fiserv ls.com/ | http://developer.fiservl s.com/ | n/a | Header missing | 2019-01- 22T07:04:13.993Z |
| x_content_type_optio ns_missing | http://act.fiservls.com/ | http://act.fiservls.com/ | n/a | Header missing | 2019-01- 22T07:04:13.993Z |
| x_content_type_optio ns_missing | http://client.fiservls.co m/ | http://client.fiservls.co m/ | n/a | Header missing | 2019-01- 22T07:04:13.990Z |
| x_content_type_optio ns_missing | http://backup.fiservls.c om/ | http://backup.fiservls.c om/ | n/a | Header missing | 2019-01- 22T07:04:13.984Z |
| x_content_type_optio ns_missing | http://ftp.fiservls.com/ | http://ftp.fiservls.com/ | n/a | Header missing | 2019-01- 22T07:04:13.780Z |
| x_content_type_optio ns_missing | https://blackberry.fiser vls.com/ | https://blackberry.fiser vls.com/ | n/a | Header missing | 2019-01- 22T07:04:13.296Z |
| x_content_type_optio ns_missing | https://citrix.fiservls.co m/ | https://citrix.fiservls.co m/ | n/a | Header missing | 2019-01- 22T07:04:13.214Z |
| x_content_type_optio ns_missing | https://arkansas.fiservl s.com/ | https://arkansas.fiservl s.com/ | n/a | Header missing | 2019-01- 22T07:04:13.209Z |
| x_content_type_optio ns_missing | https://biz.fiservls.com / | https://biz.fiservls.com / | n/a | Header missing | 2019-01- 22T07:04:13.207Z |
| x_content_type_optio ns_missing | http://citrix.fiservls.co m/ | http://citrix.fiservls.co m/ | n/a | Header missing | 2019-01- 22T07:04:13.145Z |
| x_content_type_optio ns_missing | http://biz.fiservls.com/ | http://biz.fiservls.com/ | n/a | Header missing | 2019-01- 22T07:04:13.145Z |
| x_content_type_optio ns_missing | http://arkansas.fiservls .com/ | http://arkansas.fiservls .com/ | n/a | Header missing | 2019-01- 22T07:04:13.145Z |
| x_content_type_optio ns_missing | http://blackberry.fiserv ls.com/ | http://blackberry.fiserv ls.com/ | n/a | Header missing | 2019-01- 22T07:04:13.145Z |
| x_content_type_optio ns_missing | https://demo.fiservls.c om/ | https://demo.fiservls.c om/ | n/a | Header missing | 2019-01- 22T07:04:12.891Z |
| x_content_type_optio ns_missing | https://survey.fiservls. com/ | https://survey.fiservls.c om/ | n/a | Header missing | 2019-01- 22T07:04:12.891Z |
| x_content_type_optio ns_missing | https://au.fiservls.com/ | https://au.fiservls.com/ | n/a | Header missing | 2019-01- 22T07:04:12.849Z |
| x_content_type_optio ns_missing | http://survey.fiservls.c om/ | http://survey.fiservls.c om/ | n/a | Header missing | 2019-01- 22T07:04:12.815Z |
| x_content_type_optio ns_missing | http://demo.fiservls.co m/ | http://demo.fiservls.co m/ | n/a | Header missing | 2019-01- 22T07:04:12.815Z |
| x_content_type_optio ns_missing | http://arlington.fiservls .com/ | http://arlington.fiservls. com/ | n/a | Header missing | 2019-01- 22T07:04:05.405Z |

Security-related analyses, including ratings, and statements in the Content of this document are statements of opinion of relative future security risks of entities as of the date they are expressed, and not statements of current or historical fact as to safety of transacting with any entity, recommendations regarding decision to do business with any entity, endorsements of the accuracy of any of the data or conclusions or attempts to independently assess or vouch for the security measures of any entity. SECURITYSCORECARD PARTIES DISCLAIM ANY AND ALL EXPRESS OR IMPLIED WARRANTIES, INCLUDING, BUT NOT LIMITED TO, (1) ANY WARRANTIES OF MERCHANTABILITY OR FITNESS FOR A PARTICULAR PURPOSE OR USE, (2) ACCURACY, RESULTS, TIMELINESS AND COMPLETENESS, (3) FREEDOM FROM BUGS, SOFTWARE ERRORS AND DEFECTS, (4) THAT THE CONTENT'S FUNCTIONING WILL BE UNINTERRUPTED AND (5) THAT THE CONTENT WILL OPERATE WITH ANY SOFTWARE OR HARDWARE CONFIGURATION.

Detailed Report of fiserv.com - Prepared on 2/9/2019

| x_content_type_options_missing | http://fiservdox.com/ | http://fiservdox.com/ | n/a | Header missing | 2019-01-22T07:04:03.821Z |
|---|---|---|---|---|---|
| x_content_type_options_missing | https://team.fiservls.com/ | https://team.fiservls.com/ | n/a | Header missing | 2019-01-22T07:04:03.075Z |
| x_content_type_options_missing | https://ac.fiservls.com/ | https://ac.fiservls.com/ | n/a | Header missing | 2019-01-22T07:04:03.053Z |
| x_content_type_options_missing | http://mail.fiservls.com/ | http://mail.fiservls.com/ | n/a | Header missing | 2019-01-22T07:04:03.030Z |
| x_content_type_options_missing | http://team.fiservls.com/ | http://team.fiservls.com/ | n/a | Header missing | 2019-01-22T07:04:03.013Z |
| x_content_type_options_missing | https://ns1.fiservls.com/ | https://ns1.fiservls.com/ | n/a | Header missing | 2019-01-22T07:04:03.005Z |
| x_content_type_options_missing | https://131.fiservls.com/ | https://131.fiservls.com/ | n/a | Header missing | 2019-01-22T07:04:02.976Z |
| x_content_type_options_missing | http://ac.fiservls.com/ | http://ac.fiservls.com/ | n/a | Header missing | 2019-01-22T07:04:02.968Z |
| x_content_type_options_missing | https://forums.fiservls.com/ | https://forums.fiservls.com/ | n/a | Header missing | 2019-01-22T07:04:02.940Z |
| x_content_type_options_missing | http://pop.fiservls.com/ | http://pop.fiservls.com/ | n/a | Header missing | 2019-01-22T07:04:02.920Z |
| x_content_type_options_missing | https://corp.fiservls.com/ | https://corp.fiservls.com/ | n/a | Header missing | 2019-01-22T07:04:02.904Z |
| x_content_type_options_missing | http://131.fiservls.com/ | http://131.fiservls.com/ | n/a | Header missing | 2019-01-22T07:04:02.897Z |
| x_content_type_options_missing | https://apps.fiservls.com/ | https://apps.fiservls.com/ | n/a | Header missing | 2019-01-22T07:04:02.857Z |
| x_content_type_options_missing | https://atlanta.fiservls.com/ | https://atlanta.fiservls.com/ | n/a | Header missing | 2019-01-22T07:04:02.851Z |
| x_content_type_options_missing | http://corp.fiservls.com/ | http://corp.fiservls.com/ | n/a | Header missing | 2019-01-22T07:04:02.819Z |
| x_content_type_options_missing | http://apps.fiservls.com/ | http://apps.fiservls.com/ | n/a | Header missing | 2019-01-22T07:04:02.789Z |
| x_content_type_options_missing | https://customer.fiservls.com/ | https://customer.fiservls.com/ | n/a | Header missing | 2019-01-22T07:04:02.784Z |
| x_content_type_options_missing | https://intranet1.fiservls.com/ | https://intranet1.fiservls.com/ | n/a | Header missing | 2019-01-22T07:04:02.756Z |
| x_content_type_options_missing | http://atlanta.fiservls.com/ | http://atlanta.fiservls.com/ | n/a | Header missing | 2019-01-22T07:04:02.748Z |
| x_content_type_options_missing | https://18.fiservls.com/ | https://18.fiservls.com/ | n/a | Header missing | 2019-01-22T07:04:02.716Z |
| x_content_type_options_missing | http://customer.fiservls.com/ | http://customer.fiservls.com/ | n/a | Header missing | 2019-01-22T07:04:02.710Z |
| x_content_type_options_missing | https://administrador.fi | https://administrador.fi | n/a | Header missing | 2019-01- |

Security-related analyses, including ratings, and statements in the Content of this document are statements of opinion of relative future security risks of entities as of the date they are expressed, and not statements of current or historical fact as to safety of transacting with any entity, recommendations regarding decision to do business with any entity, endorsements of the accuracy of any of the data or conclusions or attempts to independently assess or vouch for the security measures of any entity. SECURITYSCORECARD PARTIES DISCLAIM ANY AND ALL EXPRESS OR IMPLIED WARRANTIES, INCLUDING, BUT NOT LIMITED TO, (1) ANY WARRANTIES OF MERCHANTABILITY OR FITNESS FOR A PARTICULAR PURPOSE OR USE, (2) ACCURACY, RESULTS, TIMELINESS AND COMPLETENESS, (3) FREEDOM FROM BUGS, SOFTWARE ERRORS AND DEFECTS, (4) THAT THE CONTENT'S FUNCTIONING WILL BE UNINTERRUPTED AND (5) THAT THE CONTENT WILL OPERATE WITH ANY SOFTWARE OR HARDWARE CONFIGURATION.

| | | | | |
|---|---|---|---|---|
| ns_missing | servls.com/ | servls.com/ | | 22T07:04:02.681Z |
| x_content_type_optio ns_missing | http://intranet1.fiservls. com/ | http://intranet1.fiservls. com/ | n/a | Header missing | 2019-01- 22T07:04:02.673Z |
| x_content_type_optio ns_missing | http://18.fiservls.com/ | http://18.fiservls.com/ | n/a | Header missing | 2019-01- 22T07:04:02.638Z |
| x_content_type_optio ns_missing | http://administrador.fis ervls.com/ | http://administrador.fis ervls.com/ | n/a | Header missing | 2019-01- 22T07:04:02.606Z |
| x_content_type_optio ns_missing | https://backup.fiservls. com/ | https://backup.fiservls. com/ | n/a | Header missing | 2019-01- 22T07:04:02.590Z |
| x_content_type_optio ns_missing | https://apollo.fiservls.c om/ | https://apollo.fiservls.c om/ | n/a | Header missing | 2019-01- 22T07:04:02.577Z |
| x_content_type_optio ns_missing | https://manage.fiservl s.com/ | https://manage.fiservls .com/ | n/a | Header missing | 2019-01- 22T07:04:02.496Z |
| x_content_type_optio ns_missing | http://apollo.fiservls.c om/ | http://apollo.fiservls.co m/ | n/a | Header missing | 2019-01- 22T07:04:02.487Z |
| x_content_type_optio ns_missing | https://support.fiservls .com/ | https://support.fiservls. com/ | n/a | Header missing | 2019-01- 22T07:04:02.457Z |
| x_content_type_optio ns_missing | http://manage.fiservls. com/ | http://manage.fiservls. com/ | n/a | Header missing | 2019-01- 22T07:04:02.415Z |
| x_content_type_optio ns_missing | http://au.fiservls.com/ | http://au.fiservls.com/ | n/a | Header missing | 2019-01- 22T07:04:02.382Z |
| x_content_type_optio ns_missing | http://support.fiservls. com/ | http://support.fiservls.c om/ | n/a | Header missing | 2019-01- 22T07:04:02.382Z |
| x_content_type_optio ns_missing | https://email.fiservls.c om/ | https://email.fiservls.c om/ | n/a | Header missing | 2019-01- 22T07:04:02.113Z |
| x_content_type_optio ns_missing | https://ad.fiservls.com / | https://ad.fiservls.com/ | n/a | Header missing | 2019-01- 22T07:04:02.039Z |
| x_content_type_optio ns_missing | http://email.fiservls.co m/ | http://email.fiservls.co m/ | n/a | Header missing | 2019-01- 22T07:04:02.030Z |
| x_content_type_optio ns_missing | https://download.fiser vls.com/ | https://download.fiser vls.com/ | n/a | Header missing | 2019-01- 22T07:04:02.000Z |
| x_content_type_optio ns_missing | http://ad.fiservls.com/ | http://ad.fiservls.com/ | n/a | Header missing | 2019-01- 22T07:04:01.957Z |
| x_content_type_optio ns_missing | https://am.fiservls.com / | https://am.fiservls.com / | n/a | Header missing | 2019-01- 22T07:04:01.913Z |
| x_content_type_optio ns_missing | http://am.fiservls.com/ | http://am.fiservls.com/ | n/a | Header missing | 2019-01- 22T07:04:01.824Z |
| x_content_type_optio ns_missing | https://california.fiservl s.com/ | https://california.fiservl s.com/ | n/a | Header missing | 2019-01- 22T07:04:01.632Z |
| x_content_type_optio ns_missing | https://antivirus.fiservl s.com/ | https://antivirus.fiservl s.com/ | n/a | Header missing | 2019-01- 22T07:04:01.624Z |
| x_content_type_optio ns_missing | https://ajax.fiservls.co m/ | https://ajax.fiservls.co m/ | n/a | Header missing | 2019-01- 22T07:04:01.621Z |

Security-related analyses, including ratings, and statements in the Content of this document are statements of opinion of relative future security risks of entities as of the date they are expressed, and not statements of current or historical fact as to safety of transacting with any entity, recommendations regarding decision to do business with any entity, endorsements of the accuracy of any of the data or conclusions or attempts to independently assess or vouch for the security measures of any entity. SECURITYSCORECARD PARTIES DISCLAIM ANY AND ALL EXPRESS OR IMPLIED WARRANTIES, INCLUDING, BUT NOT LIMITED TO, (1) ANY WARRANTIES OF MERCHANTABILITY OR FITNESS FOR A PARTICULAR PURPOSE OR USE, (2) ACCURACY, RESULTS, TIMELINESS AND COMPLETENESS, (3) FREEDOM FROM BUGS, SOFTWARE ERRORS AND DEFECTS, (4) THAT THE CONTENT'S FUNCTIONING WILL BE UNINTERRUPTED AND (5) THAT THE CONTENT WILL OPERATE WITH ANY SOFTWARE OR HARDWARE CONFIGURATION.

Detailed Report of fiserv.com - Prepared on 2/9/2019

| ANALYSIS | FINAL URL | INITIAL URL | REQUEST CHAIN | | LAST SEEN |
|---|---|---|---|---|---|
| x_content_type_options_missing | https://pop.fiservls.com/ | https://pop.fiservls.com/ | n/a | Header missing | 2019-01-22T07:04:01.617Z |
| x_content_type_options_missing | https://mail.fiservls.com/ | https://mail.fiservls.com/ | n/a | Header missing | 2019-01-22T07:04:01.617Z |
| x_content_type_options_missing | http://antivirus.fiservls.com/ | http://antivirus.fiservls.com/ | n/a | Header missing | 2019-01-22T07:04:01.560Z |
| x_content_type_options_missing | http://ajax.fiservls.com/ | http://ajax.fiservls.com/ | n/a | Header missing | 2019-01-22T07:04:01.560Z |
| x_content_type_options_missing | http://california.fiservls.com/ | http://california.fiservls.com/ | n/a | Header missing | 2019-01-22T07:04:01.560Z |

**RECOMMENDATION**

Add the following header to responses from this website: 'X-Content-Type-Options: nosniff'

**ABOUT THIS ISSUE**

A MIME type is an HTTP header that indicates the type of content returned in a response and how it should be handled and displayed by the browser. Browsers will sometimes analyze the content themselves and handle it counter to the MIME type header; this can lead to security issues and execution of malicious code. The X-Content-Type-Options header indicates that browsers should always trust the declared MIME type from the server and not attempt to analyze the content themselves.

APPLICATION SECURITY > ISSUE DETAIL

## ✔ Web Application Firewall (WAF) Detected

**A web application firewall (WAF) monitors traffic to and from a web application, and attempts to detect and block traffic associated with common malicious behaviors. A WAF is an important defensive layer that helps secure your web application.**

6 findings

| ANALYSIS | FINAL URL | INITIAL URL | REQUEST CHAIN | ANALYSIS DESCRIPTION | LAST SEEN |
|---|---|---|---|---|---|
| barracuda_application_firewall | https://mail.efiserv.com/ | https://mail.efiserv.com/ | n/a | - | 2019-01-29T09:11:04.792Z |
| Evidence:<br>Barracuda Application Firewall detected with 25% confidence. | | | | | |
| barracuda_application_firewall | https://www.efiserv.com/ | https://www.efiserv.com/ | n/a | - | 2019-01-29T09:11:04.467Z |
| Evidence:<br>Barracuda Application Firewall detected with 25% confidence. | | | | | |
| f5_big_ip_ltm | https://fiserv.service-now.com/auth_redirect.do?sysparm_url=https%3a%2f%2flogin.microsoftonline.com%2fte%2ffiservservicepoint.onmicrosoft.com%2fb2c_1 | http://my.carreker.com/ | http://my.carreker.com/, 302, https://c3.fiserv.com/, 302, https://servicepoint.fiservapps.com/, 302, https://fiserv.service-now.com/, 302, | - | 2019-01-29T09:11:00.692Z |

Security-related analyses, including ratings, and statements in the Content of this document are statements of opinion of relative future security risks of entities as of the date they are expressed, and not statements of current or historical fact as to safety of transacting with any entity, recommendations regarding decision to do business with any entity, endorsements of the accuracy of any of the data or conclusions or attempts to independently assess or vouch for the security measures of any entity. SECURITYSCORECARD PARTIES DISCLAIM ANY AND ALL EXPRESS OR IMPLIED WARRANTIES, INCLUDING, BUT NOT LIMITED TO, (1) ANY WARRANTIES OF MERCHANTABILITY OR FITNESS FOR A PARTICULAR PURPOSE OR USE, (2) ACCURACY, RESULTS, TIMELINESS AND COMPLETENESS, (3) FREEDOM FROM BUGS, SOFTWARE ERRORS AND DEFECTS, (4) THAT THE CONTENT'S FUNCTIONING WILL BE UNINTERRUPTED AND (5) THAT THE CONTENT WILL OPERATE WITH ANY SOFTWARE OR HARDWARE CONFIGURATION.

Detailed Report of fiserv.com - Prepared on 2/1/2019

a_prod_sn_signin%2f
samlp%2fsso%2flogin
%3fsamlrequest%3dlvl
bbptaep0vthdgoxfjvs
yssvxvupki2o2hf2sdg
7mszjcdhsr%252fx8a
kts%252bwep15896b
n7ni3drxq7lopeedphf
aznttamr17qsis6his2gf
ugfwrld77o5wxyfursv
hbdxcy5jboko4iesuab
sh25scfj7cpuljuzzvgfz
mapubn1s%252b0ktq
uboi7lt9gqak4w0haw
b1ypr3rqatwaaxhswm
yhhwbmeadtctzpwtgx
qb4qd2qt3em2ouhxnl
5zhxyoaebsnxwtzkpjo
%252f8l6rlwbkihwvrh
met9umyn%252b%25
2fwzz6uutfnxyvchlhe
qrf4ssyizfy%252buqx
quqa5fwzmx5s4ww3tj
j3sen2gl0qyhklvoz8o
dnirewrkjk4sulfwsvnc
g8mlgzpl%252fn%25
2bpinyft8ccj%252f%2
52fst9mbl0pwd4p6p
%252bk%252bhdynm
iemmv6nd1btbbt5xe4
7ei%252f312sl0uvws8
cs1yrrte7bu61kd68rk7
pzwnbu48yh5s02l32
mfzm6vctvlxjwuwanqj
xs%252bq%252fd77%
252baw%253d%253d
%26relaystate%3dhttp
s%253a%252f%252ffi
serv.service-
now.com%252fnavpa
ge.do

https://fiserv.service-
now.com/auth_redirec
t.do?
sysparm_url=https%3
A%2F%2Flogin.micros
oftonline.com%2Fte%
2Ffiservservicepoint.o
nmicrosoft.com%2FB2
C_1A_Prod_sn_signin
%2Fsamlp%2Fsso%2F
login%3FSAMLReques
t%3DlVLBbptAEP0VtH
dgoXFjVsYSsVXVUpK
i2O2hF2sDg7MSzJCd
hSR%252FX8AkTS%2
52BWep15896bN7Ni3
dRxq7LOPeEDPHfAzn
ttamR17qSis6hIs2GFu
gFWrlD77O5WxYFUrS
VHBdXCy5jBOkO4IeS
uAbsH25sCfj7cpuLJu
ZZVGFZmAPUBn1s%2
52B0ktQUBOi7lt9gqA
k4W0HAwb1yPR3rqaT
waAxhSWmyhHWBmE
adTCTzpwtGXQB4Qd
2Qt3Em2OUHXNL5Z
HxyOaEBsNxwTZkpjO
%252F8L6RLWBKIhW
VrhmEt9umYn%252B
%252FWZZ6UUTFNX
yVchlHEqrF4ssyiZfy%
252BuqxquQA5Fwzm
x5S4Ww3TjJ3sEN2Gl
0qYhklvoz8ODnlREW
RkjK4SuLfwsvnCG8Ml
gZPl%252FN%252BPl
NYfT8ccj%252F%252
FsT9MBL0pwd4P6P%
252BK%252BhdYnml
emMV6Nd1bTbbt5xe4
7Ei%252F312sL0uvws
8Cs1yrRte7bU61Kd68r
K7pZWNBu48Yh5s02l
32MFZM6VcTVLXjWu
wAnQjXs%252Bq%25
2FD77%252BAw%253
D%253D%26RelaySta
te%3Dhttps%253A%2
52F%252Ffiserv.servi
ce-
now.com%252Fnavpa
ge.do

| | | | | | |
|---|---|---|---|---|---|
| **Evidence:** F5 BIG-IP LTM detected with 25% confidence. | | | | | |
| citrix_netscaler | https://my.carreker.com/login.asp | https://my.carreker.com/ | https://my.carreker.com/, 302, https://my.carreker.com/Login.asp | - | 2019-01-29T09:10:59.822Z |
| **Evidence:** Citrix NetScaler detected with 25% confidence. | | | | | |
| citrix_netscaler | https://fiservdm.net/vpn/index.html | https://fiservdm.net/ | https://fiservdm.net/, 302, | - | 2019-01-29T09:10:55.671Z |

Security-related analyses, including ratings, and statements in the Content of this document are statements of opinion of relative future security risks of entities as of the date they are expressed, and not statements of current or historical fact as to safety of transacting with any entity, recommendations regarding decision to do business with any entity, endorsements of the accuracy of any of the data or conclusions or attempts to independently assess or vouch for the security measures of any entity. SECURITYSCORECARD PARTIES DISCLAIM ANY AND ALL EXPRESS OR IMPLIED WARRANTIES, INCLUDING, BUT NOT LIMITED TO, (1) ANY WARRANTIES OF MERCHANTABILITY OR FITNESS FOR A PARTICULAR PURPOSE OR USE, (2) ACCURACY, RESULTS, TIMELINESS AND COMPLETENESS, (3) FREEDOM FROM BUGS, SOFTWARE ERRORS AND DEFECTS, (4) THAT THE CONTENT'S FUNCTIONING WILL BE UNINTERRUPTED AND (5) THAT THE CONTENT WILL OPERATE WITH ANY SOFTWARE OR HARDWARE CONFIGURATION.

Detailed Report of fiserv.com - Prepared on 2/13/2019

|  |  | https://fiservdm.net/vpn/index.html |  |  |  |
| --- | --- | --- | --- | --- | --- |
| Evidence: | | | | | |
| Citrix NetScaler detected with 25% confidence. | | | | | |
| citrix_netscaler | https://fiservdmdr.net/vpn/index.html | https://fiservdmdr.net/ | https://fiservdmdr.net/, 302, https://fiservdmdr.net/vpn/index.html | - | 2019-01-29T09:10:49.321Z |
| Evidence: | | | | | |
| Citrix NetScaler detected with 25% confidence. | | | | | |

**RECOMMENDATION**

Companies should consider implementing a web application firewall that can protect against common web vulnerabilities, such as SQL Injection and cross-site scripting (XSS). Many hosting providers offer WAF capabilities as well.

**ABOUT THIS ISSUE**

A well configured WAF can detect and block a wide variety of attacks. Capabilities vary between products, but at minimum most WAFs can block SQL injection and Cross Site Scripting attacks. A WAF is no substitute to a well-designed web application that is not vulnerable to these attacks in the first place, but it still plays an important roll in providing layered security.

APPLICATION SECURITY > ISSUE DETAIL

# ℹ️ Content Security Policy (CSP) Missing

**A Content Security Policy (CSP) directive tells a web browser what locations it can load resources from when rendering a webpage. This helps prevent mistaken or malicious resources from being injected into a webpage (and then executed by a user's browser).**

145 findings

| ANALYSIS | FINAL URL | INITIAL URL | REQUEST CHAIN | ANALYSIS DESCRIPTION | LAST SEEN |
| --- | --- | --- | --- | --- | --- |
| csp_no_policy | https://staging.fiserv-ecomhosting.com/ | https://staging.fiserv-ecomhosting.com/ | n/a | - | 2019-01-29T09:11:43.731Z |
| Evidence: | | | | | |
| No content security policy directives found. | | | | | |
| csp_no_policy | http://services.fiserv-ecomhosting.com/ | http://services.fiserv-ecomhosting.com/ | n/a | - | 2019-01-29T09:11:43.673Z |
| Evidence: | | | | | |
| No content security policy directives found. | | | | | |
| csp_no_policy | http://staging.fiserv-ecomhosting.com/ | http://staging.fiserv-ecomhosting.com/ | n/a | - | 2019-01-29T09:11:43.673Z |
| Evidence: | | | | | |
| No content security policy directives found. | | | | | |
| csp_no_policy | http://www.fiservsw.com/ | http://www.fiservsw.com/ | n/a | - | 2019-01-29T09:11:42.823Z |
| Evidence: | | | | | |
| No content security policy directives found. | | | | | |

Security-related analyses, including ratings, and statements in the Content of this document are statements of opinion of relative future security risks of entities as of the date they are expressed, and not statements of current or historical fact as to safety of transacting with any entity, recommendations regarding decision to do business with any entity, endorsements of the accuracy of any of the data or conclusions or attempts to independently assess or vouch for the security measures of any entity. SECURITYSCORECARD PARTIES DISCLAIM ANY AND ALL EXPRESS OR IMPLIED WARRANTIES, INCLUDING, BUT NOT LIMITED TO, (1) ANY WARRANTIES OF MERCHANTABILITY OR FITNESS FOR A PARTICULAR PURPOSE OR USE, (2) ACCURACY, RESULTS, TIMELINESS AND COMPLETENESS, (3) FREEDOM FROM BUGS, SOFTWARE ERRORS AND DEFECTS, (4) THAT THE CONTENT'S FUNCTIONING WILL BE UNINTERRUPTED AND (5) THAT THE CONTENT WILL OPERATE WITH ANY SOFTWARE OR HARDWARE CONFIGURATION.

Detailed Report of fiserv.com - Prepared on 2/1/2019

| csp_no_policy | https://mail.fiservlendingsolutions.com/ | https://mail.fiservlendingsolutions.com/ | n/a | - | 2019-01-29T09:11:17.099Z |
|---|---|---|---|---|---|
| Evidence: No content security policy directives found. | | | | | |
| csp_no_policy | http://fiservcreditservices.com/ | http://fiservcreditservices.com/ | n/a | - | 2019-01-29T09:11:15.569Z |
| Evidence: No content security policy directives found. | | | | | |
| csp_no_policy | https://webmail.fiserv.net/ | https://webmail.fiserv.net/ | n/a | - | 2019-01-29T09:11:13.849Z |
| Evidence: No content security policy directives found. | | | | | |
| csp_no_policy | http://fiservsw.com/ | http://fiservsw.com/ | n/a | - | 2019-01-29T09:11:05.384Z |
| Evidence: No content security policy directives found. | | | | | |
| csp_no_policy | https://fiserv.service-now.com/auth_redirect.do?sysparm_url=https%3a%2f%2flogin.microsoftonline.com%2fte%2ffiservservicepoint.onmicrosoft.com%2fb2c_1a_prod_sn_signin%2fsamlp%2fsso%2flogin%3fsamlrequest%3dlvlbbptaep0vthdgoxfjvsyssvxvupki2o2hf2sdg7mszjcdhsr%252fx8akts%252bwep15896bn7ni3drxq7lopeedphfaznttamr17qsis6his2gfugfwrld77o5wxyfursvhbdxcy5jboko4iesuabsh25scfj7cpuljuzzvgfzmapubn1s%252b0ktquboi7lt9gqak4w0hawb1ypr3rqatwaaxhswmyhhwbmeadtctzpwtgxqb4qd2qt3em2ouhxnl5zhxyoaebsnxwtzkpjo%252f8l6rlwbkihwvrhmet9umyn%252b%252fwzz6uutfnxyvchlheqrf4ssyizfy%252buqxquqa5fwzmx5s4ww3tjj3sen2gl0qyhklvoz8odnirewrkjk4sulfwsvncg8mlgzpl%252fn%252bpinyft8ccj%252f%252fst9mbl0pwd4p6p%252bk%252bhdynmiemmv6nd1btbbt5xe47ei%252f312sl0uvws8cs1yrrte7bu61kd68rk7pzwnbu48yh5s02l32mfzm6vctvlxjwuwanqjxs%252bq%252fd77%252baw%253d%253d | http://my.carreker.com/ | http://my.carreker.com/, 302, https://c3.fiserv.com/, 302, https://servicepoint.fiservapps.com/, 302, https://fiserv.service-now.com/, 302, https://fiserv.service-now.com/auth_redirect.do?sysparm_url=https%3A%2F%2Flogin.microsoftonline.com%2Fte%2Ffiservservicepoint.onmicrosoft.com%2FB2C_1A_Prod_sn_signin%2Fsamlp%2Fsso%2Flogin%3FSAMLRequest%3DlVLBbptAEP0VtHdgoXFjVsYSsVXVUpKi2O2hF2sDg7MSzJCdhSR%252FX8AkTS%252B2Wep15896bN7Ni3dRxq7LOPeEDPHfAznttamR17qSis6hIs2GFugFWrlD77O5WxYFUrSVHBdXCy5jBOkO4IeSuAbsH25sCfj7cpuLJuZZVGFZmAPUBn1s%252B0ktQUBOi7lt9gqAk4W0HAwb1yPR3rqaTwaAxhSWmyhHWBmEadTCTzpwtGXQB4Qd2Qt3Em2OUHXNL5ZHxyOaEBsNxwTZkpjO%252F8L6RLWBKIhWVrhmEt9umYn%252B%252FWZZ6UUTFNXyVchIHEqrF4ssyiZfy%252BuqxquQA5Fwzmx5S4Ww3TjJ3sEN2Gl0qYhklvoz8ODnIREWRkjK4SuLfwsvnCG8MI | - | 2019-01-29T09:11:00.692Z |
| Evidence: | | | | | |

Security-related analyses, including ratings, and statements in the Content of this document are statements of opinion of relative future security risks of entities as of the date they are expressed, and not statements of current or historical fact as to safety of transacting with any entity, recommendations regarding decision to do business with any entity, endorsements of the accuracy of any of the data or conclusions or attempts to independently assess or vouch for the security measures of any entity. SECURITYSCORECARD PARTIES DISCLAIM ANY AND ALL EXPRESS OR IMPLIED WARRANTIES, INCLUDING, BUT NOT LIMITED TO, (1) ANY WARRANTIES OF MERCHANTABILITY OR FITNESS FOR A PARTICULAR PURPOSE OR USE, (2) ACCURACY, RESULTS, TIMELINESS AND COMPLETENESS, (3) FREEDOM FROM BUGS, SOFTWARE ERRORS AND DEFECTS, (4) THAT THE CONTENT'S FUNCTIONING WILL BE UNINTERRUPTED AND (5) THAT THE CONTENT WILL OPERATE WITH ANY SOFTWARE OR HARDWARE CONFIGURATION.

Detailed Report of fiserv.com - Prepared on 2/1/2019

| | | | | | |
|---|---|---|---|---|---|
| | %26relaystate%3dhttps%253a%252f%252ffiserv.service-now.com%252fnavpage.do | | gZPl%252FN%252BPlNYfT8ccj%252F%252FsT9MBL0pwd4P6P%252BK%252BhdYnmlemMV6Nd1bTbbt5xe47Ei%252F312sL0uvws8Cs1yrRte7bU61Kd68rK7pZWNBu48Yh5s02l32MFZM6VcTVLXjWuwAnQjXs%252Bq%252FD77%252BAw%253D%253D%26RelayState%3Dhttps%253A%252F%252Ffiserv.service-now.com%252Fnavpage.do | | |

Evidence:
No content security policy directives found.

| csp_no_policy | https://search.carreker.com/ | https://search.carreker.com/ | n/a | - | 2019-01-29T09:10:57.094Z |
|---|---|---|---|---|---|

Evidence:
No content security policy directives found.

| csp_no_policy | http://search.carreker.com/ | http://search.carreker.com/ | n/a | - | 2019-01-29T09:10:57.065Z |
|---|---|---|---|---|---|

Evidence:
No content security policy directives found.

| csp_no_policy | https://careers.carreker.com/ | https://careers.carreker.com/ | n/a | - | 2019-01-29T09:10:56.934Z |
|---|---|---|---|---|---|

Evidence:
No content security policy directives found.

| csp_no_policy | https://mail.billmatrix.com/ | https://mail.billmatrix.com/ | n/a | - | 2019-01-29T09:10:56.928Z |
|---|---|---|---|---|---|

Evidence:
No content security policy directives found.

| csp_no_policy | http://careers.carreker.com/ | http://careers.carreker.com/ | n/a | - | 2019-01-29T09:10:56.855Z |
|---|---|---|---|---|---|

Evidence:
No content security policy directives found.

| csp_no_policy | https://fiserv-ecomhosting.com/logon.asp | https://fiserv-ecomhosting.com/ | https://fiserv-ecomhosting.com/, 302, https://fiserv-ecomhosting.com/logon.asp | - | 2019-01-29T09:10:53.901Z |
|---|---|---|---|---|---|

Evidence:
block-all-mixed-content

| csp_no_policy | https://fiservwebsolutions.com/ | https://fiservwebsolutions.com/ | n/a | - | 2019-01-29T09:10:53.876Z |
|---|---|---|---|---|---|

Evidence:
No content security policy directives found.

| csp_no_policy | https://support.fiservatlanta.net/ | https://support.fiservatlanta.net/ | n/a | - | 2019-01-29T09:10:53.729Z |
|---|---|---|---|---|---|

Security-related analyses, including ratings, and statements in the Content of this document are statements of opinion of relative future security risks of entities as of the date they are expressed, and not statements of current or historical fact as to safety of transacting with any entity, recommendations regarding decision to do business with any entity, endorsements of the accuracy of any of the data or conclusions or attempts to independently assess or vouch for the security measures of any entity. SECURITYSCORECARD PARTIES DISCLAIM ANY AND ALL EXPRESS OR IMPLIED WARRANTIES, INCLUDING, BUT NOT LIMITED TO, (1) ANY WARRANTIES OF MERCHANTABILITY OR FITNESS FOR A PARTICULAR PURPOSE OR USE, (2) ACCURACY, RESULTS, TIMELINESS AND COMPLETENESS, (3) FREEDOM FROM BUGS, SOFTWARE ERRORS AND DEFECTS, (4) THAT THE CONTENT'S FUNCTIONING WILL BE UNINTERRUPTED AND (5) THAT THE CONTENT WILL OPERATE WITH ANY SOFTWARE OR HARDWARE CONFIGURATION.

Detailed Report of fiserv.com - Prepared on 2/1/2019

| Evidence: |
| --- |
| No content security policy directives found. |

| csp_no_policy | https://www.fiserv-ecomhosting.com/logon.asp | https://www.fiserv-ecomhosting.com/ | https://www.fiserv-ecomhosting.com/, 302, https://www.fiserv-ecomhosting.com/logon.asp | - | 2019-01-29T09:10:53.673Z |
| --- | --- | --- | --- | --- | --- |

| Evidence: |
| --- |
| block-all-mixed-content |

| csp_no_policy | https://alpha.hepsiian.com/ | https://alpha.hepsiian.com/ | n/a | - | 2019-01-29T09:10:53.348Z |
| --- | --- | --- | --- | --- | --- |

| Evidence: |
| --- |
| No content security policy directives found. |

| csp_no_policy | https://auth01.client-central.com/nidp/idff/sso?requestid=iduqs0f5e4nosmhposwxxb8jculjy&majorversion=1&minorversion=2&issueinstant=2019-01-29t09%3a10%3a52z&providerid=https%3a%2F%2fwww.client-central.com%3a443%2fnesp%2fidff%2fmetadata&relaystate=ma%3d%3d&consent=urn%3aliberty%3aconsent%3aunavailable&agappna=clientcentral_home&forceauthn=false&ispassive=false&nameidpolicy=onetime&protocolprofile=http%3a%2f%2fprojectliberty.org%2fprofiles%2fbrws-art&target=https%3a%2f%2fwww.fiserveft.com%2f&authncontextstatementref=radius%2ftoken%2furi | https://www.fiserveft.com/ | https://www.fiserveft.com/, 302, https://www.client-central.com:443/nesp/app/plogin?agAppNa=clientCentral_Home&c=radius/token/uri&target=%22https://www.fiserveft.com/%22, 302, https://auth01.client-central.com/nidp/idff/sso?RequestID=idUQS0F5E4NOSmHPOsWxXB8jCUljY&MajorVersion=1&MinorVersion=2&IssueInstant=2019-01-29T09%3A10%3A52Z&ProviderID=https%3A%2F%2Fwww.client-central.com%3A443%2Fnesp%2Fidff%2Fmetadata&RelayState=MA%3D%3D&consent=urn%3Aliberty%3Aconsent%3Aunavailable&agAppNa=clientCentral_Home&ForceAuthn=false&IsPassive=false&NameIDPolicy=onetime&ProtocolProfile=http%3A%2F%2Fprojectliberty.org%2Fprofiles%2Fbrws-art&target=https%3A%2F%2Fwww.fiserveft.com%2F&AuthnContextStatementRef=radius%2Ftoken%2Furi | - | 2019-01-29T09:10:53.019Z |
| --- | --- | --- | --- | --- | --- |

| Evidence: |
| --- |
| No content security policy directives found. |

| csp_no_policy | https://images.hepsiian.com/ | https://images.hepsiian.com/ | n/a | - | 2019-01-29T09:10:52.534Z |
| --- | --- | --- | --- | --- | --- |

| Evidence: |
| --- |

Security-related analyses, including ratings, and statements in the Content of this document are statements of opinion of relative future security risks of entities as of the date they are expressed, and not statements of current or historical fact as to safety of transacting with any entity, recommendations regarding decision to do business with any entity, endorsements of the accuracy of any of the data or conclusions or attempts to independently assess or vouch for the security measures of any entity. SECURITYSCORECARD PARTIES DISCLAIM ANY AND ALL EXPRESS OR IMPLIED WARRANTIES, INCLUDING, BUT NOT LIMITED TO, (1) ANY WARRANTIES OF MERCHANTABILITY OR FITNESS FOR A PARTICULAR PURPOSE OR USE, (2) ACCURACY, RESULTS, TIMELINESS AND COMPLETENESS, (3) FREEDOM FROM BUGS, SOFTWARE ERRORS AND DEFECTS, (4) THAT THE CONTENT'S FUNCTIONING WILL BE UNINTERRUPTED AND (5) THAT THE CONTENT WILL OPERATE WITH ANY SOFTWARE OR HARDWARE CONFIGURATION.

Detailed Report of fiserv.com - Prepared on 2/1/2019

No content security policy directives found.

| csp_no_policy | https://news.checkfree.com/ | https://news.checkfree.com/ | n/a | - | 2019-01-29T09:10:52.427Z |

Evidence:
No content security policy directives found.

| csp_no_policy | https://www.fiservwebsolutions.com | http://fiservwebsolutions.com/ | http://fiservwebsolutions.com/, 301, https://www.fiservwebsolutions.com | - | 2019-01-29T09:10:52.406Z |

Evidence:
block-all-mixed-content

| csp_no_policy | https://fiservsupport.com/ | http://fiservsupport.com/ | http://fiservsupport.com/, 302, https://fiservsupport.com/ | - | 2019-01-29T09:10:51.744Z |

Evidence:
No content security policy directives found.

| csp_no_policy | https://fiservlendingsolutions.com/ | https://fiservlendingsolutions.com/ | n/a | - | 2019-01-29T09:10:50.983Z |

Evidence:
No content security policy directives found.

| csp_no_policy | http://fiservlendingsolutions.com/ | http://fiservlendingsolutions.com/ | n/a | - | 2019-01-29T09:10:50.913Z |

Evidence:
No content security policy directives found.

| csp_no_policy | https://fiservipvpn.com/ | https://fiservipvpn.com/ | n/a | - | 2019-01-29T09:10:50.584Z |

Evidence:
No content security policy directives found.

| csp_no_policy | http://demo.billmatrix.com/ | http://demo.billmatrix.com/ | n/a | - | 2019-01-29T09:10:50.447Z |

Evidence:
No content security policy directives found.

| csp_no_policy | https://www.fiservlendingsolutions.com/ | https://www.fiservlendingsolutions.com/ | n/a | - | 2019-01-29T09:10:50.369Z |

Evidence:
No content security policy directives found.

| csp_no_policy | http://mail.fiservlendingsolutions.com/ | http://mail.fiservlendingsolutions.com/ | n/a | - | 2019-01-29T09:10:50.349Z |

Evidence:
No content security policy directives found.

| csp_no_policy | http://www.fiservlendingsolutions.com/ | http://www.fiservlendingsolutions.com/ | n/a | - | 2019-01-29T09:10:50.285Z |

Evidence:
No content security policy directives found.

| csp_no_policy | https://fiservcws.com/ | https://fiservcws.com/ | n/a | - | 2019-01-29T09:10:50.069Z |

Security-related analyses, including ratings, and statements in the Content of this document are statements of opinion of relative future security risks of entities as of the date they are expressed, and not statements of current or historical fact as to safety of transacting with any entity, recommendations regarding decision to do business with any entity, endorsements of the accuracy of any of the data or conclusions or attempts to independently assess or vouch for the security measures of any entity. SECURITYSCORECARD PARTIES DISCLAIM ANY AND ALL EXPRESS OR IMPLIED WARRANTIES, INCLUDING, BUT NOT LIMITED TO, (1) ANY WARRANTIES OF MERCHANTABILITY OR FITNESS FOR A PARTICULAR PURPOSE OR USE, (2) ACCURACY, RESULTS, TIMELINESS AND COMPLETENESS, (3) FREEDOM FROM BUGS, SOFTWARE ERRORS AND DEFECTS, (4) THAT THE CONTENT'S FUNCTIONING WILL BE UNINTERRUPTED AND (5) THAT THE CONTENT WILL OPERATE WITH ANY SOFTWARE OR HARDWARE CONFIGURATION.

Evidence:
No content security policy directives found.

| csp_no_policy | https://www.careers.fiserv.com/ | https://careers.fiserv.com/ | https://careers.fiserv.com/, 301, http://www.careers.fiserv.com, 301, https://www.careers.fiserv.com/ | - | 2019-01-29T09:09:27.681Z |

Evidence:
No content security policy directives found.

| csp_no_policy | https://alabama.fiservls.com/ | https://alabama.fiservls.com/ | n/a | - | 2019-01-22T07:04:16.824Z |

Evidence:
No content security policy directives found.

| csp_no_policy | http://alabama.fiservls.com/ | http://alabama.fiservls.com/ | n/a | - | 2019-01-22T07:04:16.763Z |

Evidence:
No content security policy directives found.

| csp_no_policy | https://en.fiservls.com/ | https://en.fiservls.com/ | n/a | - | 2019-01-22T07:04:16.760Z |

Evidence:
No content security policy directives found.

| csp_no_policy | https://blog.fiservls.com/ | https://blog.fiservls.com/ | n/a | - | 2019-01-22T07:04:16.759Z |

Evidence:
No content security policy directives found.

| csp_no_policy | https://ca.fiservls.com/ | https://ca.fiservls.com/ | n/a | - | 2019-01-22T07:04:16.742Z |

Evidence:
No content security policy directives found.

| csp_no_policy | https://shop.fiservls.com/ | https://shop.fiservls.com/ | n/a | - | 2019-01-22T07:04:16.731Z |

Evidence:
No content security policy directives found.

| csp_no_policy | https://bg.fiservls.com/ | https://bg.fiservls.com/ | n/a | - | 2019-01-22T07:04:16.726Z |

Evidence:
No content security policy directives found.

| csp_no_policy | https://bf.fiservls.com/ | https://bf.fiservls.com/ | n/a | - | 2019-01-22T07:04:16.715Z |

Evidence:
No content security policy directives found.

| csp_no_policy | http://ca.fiservls.com/ | http://ca.fiservls.com/ | n/a | - | 2019-01-22T07:04:16.691Z |

Evidence:
No content security policy directives found.

| csp_no_policy | http://en.fiservls.com/ | http://en.fiservls.com/ | n/a | - | 2019-01-22T07:04:16.691Z |

Security-related analyses, including ratings, and statements in the Content of this document are statements of opinion of relative future security risks of entities as of the date they are expressed, and not statements of current or historical fact as to safety of transacting with any entity, recommendations regarding decision to do business with any entity, endorsements of the accuracy of any of the data or conclusions or attempts to independently assess or vouch for the security measures of any entity. SECURITYSCORECARD PARTIES DISCLAIM ANY AND ALL EXPRESS OR IMPLIED WARRANTIES, INCLUDING, BUT NOT LIMITED TO, (1) ANY WARRANTIES OF MERCHANTABILITY OR FITNESS FOR A PARTICULAR PURPOSE OR USE, (2) ACCURACY, RESULTS, TIMELINESS AND COMPLETENESS, (3) FREEDOM FROM BUGS, SOFTWARE ERRORS AND DEFECTS, (4) THAT THE CONTENT'S FUNCTIONING WILL BE UNINTERRUPTED AND (5) THAT THE CONTENT WILL OPERATE WITH ANY SOFTWARE OR HARDWARE CONFIGURATION.

Detailed Report of fiserv.com - Prepared on 2/9/2019

Evidence:
No content security policy directives found.

| csp_no_policy | http://blog.fiservls.com/ | http://blog.fiservls.com/ | n/a | - | 2019-01-22T07:04:16.677Z |

Evidence:
No content security policy directives found.

| csp_no_policy | http://shop.fiservls.com/ | http://shop.fiservls.com/ | n/a | - | 2019-01-22T07:04:16.662Z |

Evidence:
No content security policy directives found.

| csp_no_policy | http://bg.fiservls.com/ | http://bg.fiservls.com/ | n/a | - | 2019-01-22T07:04:16.662Z |

Evidence:
No content security policy directives found.

| csp_no_policy | http://bf.fiservls.com/ | http://bf.fiservls.com/ | n/a | - | 2019-01-22T07:04:16.646Z |

Evidence:
No content security policy directives found.

| csp_no_policy | https://ap.fiservls.com/ | https://ap.fiservls.com/ | n/a | - | 2019-01-22T07:04:14.968Z |

Evidence:
No content security policy directives found.

| csp_no_policy | https://in.fiservls.com/ | https://in.fiservls.com/ | n/a | - | 2019-01-22T07:04:14.961Z |

Evidence:
No content security policy directives found.

| csp_no_policy | https://ww.fiservls.com/ | https://ww.fiservls.com/ | n/a | - | 2019-01-22T07:04:14.955Z |

Evidence:
No content security policy directives found.

| csp_no_policy | https://espanol.fiservls.com/ | https://espanol.fiservls.com/ | n/a | - | 2019-01-22T07:04:14.953Z |

Evidence:
No content security policy directives found.

| csp_no_policy | https://backend.fiservls.com/ | https://backend.fiservls.com/ | n/a | - | 2019-01-22T07:04:14.953Z |

Evidence:
No content security policy directives found.

| csp_no_policy | https://chat.fiservls.com/ | https://chat.fiservls.com/ | n/a | - | 2019-01-22T07:04:14.953Z |

Evidence:
No content security policy directives found.

| csp_no_policy | https://arizona.fiservls.com/ | https://arizona.fiservls.com/ | n/a | - | 2019-01-22T07:04:14.918Z |

Evidence:
No content security policy directives found.

Security-related analyses, including ratings, and statements in the Content of this document are statements of opinion of relative future security risks of entities as of the date they are expressed, and not statements of current or historical fact as to safety of transacting with any entity, recommendations regarding decision to do business with any entity, endorsements of the accuracy of any of the data or conclusions or attempts to independently assess or vouch for the security measures of any entity. SECURITYSCORECARD PARTIES DISCLAIM ANY AND ALL EXPRESS OR IMPLIED WARRANTIES, INCLUDING, BUT NOT LIMITED TO, (1) ANY WARRANTIES OF MERCHANTABILITY OR FITNESS FOR A PARTICULAR PURPOSE OR USE, (2) ACCURACY, RESULTS, TIMELINESS AND COMPLETENESS, (3) FREEDOM FROM BUGS, SOFTWARE ERRORS AND DEFECTS, (4) THAT THE CONTENT'S FUNCTIONING WILL BE UNINTERRUPTED AND (5) THAT THE CONTENT WILL OPERATE WITH ANY SOFTWARE OR HARDWARE CONFIGURATION.

| | | | | | |
|---|---|---|---|---|---|
| csp_no_policy | http://ap.fiservls.com/ | http://ap.fiservls.com/ | n/a | - | 2019-01-22T07:04:14.897Z |
| Evidence:<br>No content security policy directives found. | | | | | |
| csp_no_policy | http://ww.fiservls.com/ | http://ww.fiservls.com/ | n/a | - | 2019-01-22T07:04:14.897Z |
| Evidence:<br>No content security policy directives found. | | | | | |
| csp_no_policy | http://ns1.fiservls.com/ | http://ns1.fiservls.com/ | n/a | - | 2019-01-22T07:04:14.897Z |
| Evidence:<br>No content security policy directives found. | | | | | |
| csp_no_policy | http://download.fiservls.com/ | http://download.fiservls.com/ | n/a | - | 2019-01-22T07:04:14.897Z |
| Evidence:<br>No content security policy directives found. | | | | | |
| csp_no_policy | http://in.fiservls.com/ | http://in.fiservls.com/ | n/a | - | 2019-01-22T07:04:14.878Z |
| Evidence:<br>No content security policy directives found. | | | | | |
| csp_no_policy | http://backend.fiservls.com/ | http://backend.fiservls.com/ | n/a | - | 2019-01-22T07:04:14.878Z |
| Evidence:<br>No content security policy directives found. | | | | | |
| csp_no_policy | http://espanol.fiservls.com/ | http://espanol.fiservls.com/ | n/a | - | 2019-01-22T07:04:14.863Z |
| Evidence:<br>No content security policy directives found. | | | | | |
| csp_no_policy | http://forums.fiservls.com/ | http://forums.fiservls.com/ | n/a | - | 2019-01-22T07:04:14.853Z |
| Evidence:<br>No content security policy directives found. | | | | | |
| csp_no_policy | http://chat.fiservls.com/ | http://chat.fiservls.com/ | n/a | - | 2019-01-22T07:04:14.849Z |
| Evidence:<br>No content security policy directives found. | | | | | |
| csp_no_policy | http://arizona.fiservls.com/ | http://arizona.fiservls.com/ | n/a | - | 2019-01-22T07:04:14.849Z |
| Evidence:<br>No content security policy directives found. | | | | | |
| csp_no_policy | https://14.fiservls.com/ | https://14.fiservls.com/ | n/a | - | 2019-01-22T07:04:14.091Z |
| Evidence:<br>No content security policy directives found. | | | | | |
| csp_no_policy | https://mobile.fiservls.com/ | https://mobile.fiservls.com/ | n/a | - | 2019-01-22T07:04:14.089Z |

Security-related analyses, including ratings, and statements in the Content of this document are statements of opinion of relative future security risks of entities as of the date they are expressed, and not statements of current or historical fact as to safety of transacting with any entity, recommendations regarding decision to do business with any entity, endorsements of the accuracy of any of the data or conclusions or attempts to independently assess or vouch for the security measures of any entity. SECURITYSCORECARD PARTIES DISCLAIM ANY AND ALL EXPRESS OR IMPLIED WARRANTIES, INCLUDING, BUT NOT LIMITED TO, (1) ANY WARRANTIES OF MERCHANTABILITY OR FITNESS FOR A PARTICULAR PURPOSE OR USE, (2) ACCURACY, RESULTS, TIMELINESS AND COMPLETENESS, (3) FREEDOM FROM BUGS, SOFTWARE ERRORS AND DEFECTS, (4) THAT THE CONTENT'S FUNCTIONING WILL BE UNINTERRUPTED AND (5) THAT THE CONTENT WILL OPERATE WITH ANY SOFTWARE OR HARDWARE CONFIGURATION.

Detailed Report of fiserv.com - Prepared on 2/1/2019

| | | | | | |
|---|---|---|---|---|---|
| Evidence:<br>No content security policy directives found. | | | | | |
| csp_no_policy | https://sadmin.fiservls.com/ | https://sadmin.fiservls.com/ | n/a | - | 2019-01-22T07:04:14.085Z |
| Evidence:<br>No content security policy directives found. | | | | | |
| csp_no_policy | https://boston.fiservls.com/ | https://boston.fiservls.com/ | n/a | - | 2019-01-22T07:04:14.083Z |
| Evidence:<br>No content security policy directives found. | | | | | |
| csp_no_policy | https://developer.fiservls.com/ | https://developer.fiservls.com/ | n/a | - | 2019-01-22T07:04:14.073Z |
| Evidence:<br>No content security policy directives found. | | | | | |
| csp_no_policy | https://act.fiservls.com/ | https://act.fiservls.com/ | n/a | - | 2019-01-22T07:04:14.070Z |
| Evidence:<br>No content security policy directives found. | | | | | |
| csp_no_policy | https://arlington.fiservls.com/ | https://arlington.fiservls.com/ | n/a | - | 2019-01-22T07:04:14.063Z |
| Evidence:<br>No content security policy directives found. | | | | | |
| csp_no_policy | https://client.fiservls.com/ | https://client.fiservls.com/ | n/a | - | 2019-01-22T07:04:14.063Z |
| Evidence:<br>No content security policy directives found. | | | | | |
| csp_no_policy | https://ftp.fiservls.com/ | https://ftp.fiservls.com/ | n/a | - | 2019-01-22T07:04:14.047Z |
| Evidence:<br>No content security policy directives found. | | | | | |
| csp_no_policy | http://mobile.fiservls.com/ | http://mobile.fiservls.com/ | n/a | - | 2019-01-22T07:04:14.017Z |
| Evidence:<br>No content security policy directives found. | | | | | |
| csp_no_policy | http://14.fiservls.com/ | http://14.fiservls.com/ | n/a | - | 2019-01-22T07:04:14.016Z |
| Evidence:<br>No content security policy directives found. | | | | | |
| csp_no_policy | http://boston.fiservls.com/ | http://boston.fiservls.com/ | n/a | - | 2019-01-22T07:04:14.015Z |
| Evidence:<br>No content security policy directives found. | | | | | |
| csp_no_policy | http://sadmin.fiservls.com/ | http://sadmin.fiservls.com/ | n/a | - | 2019-01-22T07:04:14.014Z |
| Evidence:<br>No content security policy directives found. | | | | | |

Security-related analyses, including ratings, and statements in the Content of this document are statements of opinion of relative future security risks of entities as of the date they are expressed, and not statements of current or historical fact as to safety of transacting with any entity, recommendations regarding decision to do business with any entity, endorsements of the accuracy of any of the data or conclusions or attempts to independently assess or vouch for the security measures of any entity. SECURITYSCORECARD PARTIES DISCLAIM ANY AND ALL EXPRESS OR IMPLIED WARRANTIES, INCLUDING, BUT NOT LIMITED TO, (1) ANY WARRANTIES OF MERCHANTABILITY OR FITNESS FOR A PARTICULAR PURPOSE OR USE, (2) ACCURACY, RESULTS, TIMELINESS AND COMPLETENESS, (3) FREEDOM FROM BUGS, SOFTWARE ERRORS AND DEFECTS, (4) THAT THE CONTENT'S FUNCTIONING WILL BE UNINTERRUPTED AND (5) THAT THE CONTENT WILL OPERATE WITH ANY SOFTWARE OR HARDWARE CONFIGURATION.

Detailed Report of fiserv.com - Prepared on 2/1/2019

| csp_no_policy | http://developer.fiservls.com/ | http://developer.fiservls.com/ | n/a | - | 2019-01-22T07:04:13.993Z |

Evidence:
No content security policy directives found.

| csp_no_policy | http://act.fiservls.com/ | http://act.fiservls.com/ | n/a | - | 2019-01-22T07:04:13.993Z |

Evidence:
No content security policy directives found.

| csp_no_policy | http://client.fiservls.com/ | http://client.fiservls.com/ | n/a | - | 2019-01-22T07:04:13.990Z |

Evidence:
No content security policy directives found.

| csp_no_policy | http://backup.fiservls.com/ | http://backup.fiservls.com/ | n/a | - | 2019-01-22T07:04:13.984Z |

Evidence:
No content security policy directives found.

| csp_no_policy | http://ftp.fiservls.com/ | http://ftp.fiservls.com/ | n/a | - | 2019-01-22T07:04:13.780Z |

Evidence:
No content security policy directives found.

| csp_no_policy | https://blackberry.fiservls.com/ | https://blackberry.fiservls.com/ | n/a | - | 2019-01-22T07:04:13.296Z |

Evidence:
No content security policy directives found.

| csp_no_policy | https://citrix.fiservls.com/ | https://citrix.fiservls.com/ | n/a | - | 2019-01-22T07:04:13.214Z |

Evidence:
No content security policy directives found.

| csp_no_policy | https://arkansas.fiservls.com/ | https://arkansas.fiservls.com/ | n/a | - | 2019-01-22T07:04:13.209Z |

Evidence:
No content security policy directives found.

| csp_no_policy | https://biz.fiservls.com/ | https://biz.fiservls.com/ | n/a | - | 2019-01-22T07:04:13.207Z |

Evidence:
No content security policy directives found.

| csp_no_policy | http://citrix.fiservls.com/ | http://citrix.fiservls.com/ | n/a | - | 2019-01-22T07:04:13.145Z |

Evidence:
No content security policy directives found.

| csp_no_policy | http://arkansas.fiservls.com/ | http://arkansas.fiservls.com/ | n/a | - | 2019-01-22T07:04:13.145Z |

Evidence:
No content security policy directives found.

| csp_no_policy | http://blackberry.fiservls.com/ | http://blackberry.fiservls.com/ | n/a | - | 2019-01-22T07:04:13.145Z |

Security-related analyses, including ratings, and statements in the Content of this document are statements of opinion of relative future security risks of entities as of the date they are expressed, and not statements of current or historical fact as to safety of transacting with any entity, recommendations regarding decision to do business with any entity, endorsements of the accuracy of any of the data or conclusions or attempts to independently assess or vouch for the security measures of any entity. SECURITYSCORECARD PARTIES DISCLAIM ANY AND ALL EXPRESS OR IMPLIED WARRANTIES, INCLUDING, BUT NOT LIMITED TO, (1) ANY WARRANTIES OF MERCHANTABILITY OR FITNESS FOR A PARTICULAR PURPOSE OR USE, (2) ACCURACY, RESULTS, TIMELINESS AND COMPLETENESS, (3) FREEDOM FROM BUGS, SOFTWARE ERRORS AND DEFECTS, (4) THAT THE CONTENT'S FUNCTIONING WILL BE UNINTERRUPTED AND (5) THAT THE CONTENT WILL OPERATE WITH ANY SOFTWARE OR HARDWARE CONFIGURATION.

Detailed Report of fiserv.com - Prepared on 2/1/2019

| | | | | | |
|---|---|---|---|---|---|
| Evidence:<br>No content security policy directives found. | | | | | |
| csp_no_policy | http://biz.fiservls.com/ | http://biz.fiservls.com/ | n/a | - | 2019-01-22T07:04:13.145Z |
| Evidence:<br>No content security policy directives found. | | | | | |
| csp_no_policy | https://survey.fiservls.com/ | https://survey.fiservls.com/ | n/a | - | 2019-01-22T07:04:12.891Z |
| Evidence:<br>No content security policy directives found. | | | | | |
| csp_no_policy | https://demo.fiservls.com/ | https://demo.fiservls.com/ | n/a | - | 2019-01-22T07:04:12.891Z |
| Evidence:<br>No content security policy directives found. | | | | | |
| csp_no_policy | https://au.fiservls.com/ | https://au.fiservls.com/ | n/a | - | 2019-01-22T07:04:12.849Z |
| Evidence:<br>No content security policy directives found. | | | | | |
| csp_no_policy | http://demo.fiservls.com/ | http://demo.fiservls.com/ | n/a | - | 2019-01-22T07:04:12.815Z |
| Evidence:<br>No content security policy directives found. | | | | | |
| csp_no_policy | http://survey.fiservls.com/ | http://survey.fiservls.com/ | n/a | - | 2019-01-22T07:04:12.815Z |
| Evidence:<br>No content security policy directives found. | | | | | |
| csp_no_policy | https://flagstar-devicemanager-uat.fiservapps.com/ | https://flagstar-devicemanager-uat.fiservapps.com/ | n/a | - | 2019-01-22T07:04:09.273Z |
| Evidence:<br>No content security policy directives found. | | | | | |
| csp_no_policy | http://arlington.fiservls.com/ | http://arlington.fiservls.com/ | n/a | - | 2019-01-22T07:04:05.405Z |
| Evidence:<br>No content security policy directives found. | | | | | |
| csp_no_policy | http://fiservdox.com/ | http://fiservdox.com/ | n/a | - | 2019-01-22T07:04:03.821Z |
| Evidence:<br>No content security policy directives found. | | | | | |
| csp_no_policy | https://team.fiservls.com/ | https://team.fiservls.com/ | n/a | - | 2019-01-22T07:04:03.075Z |
| Evidence:<br>No content security policy directives found. | | | | | |
| csp_no_policy | https://ac.fiservls.com/ | https://ac.fiservls.com/ | n/a | - | 2019-01-22T07:04:03.053Z |
| Evidence:<br>No content security policy directives found. | | | | | |

Security-related analyses, including ratings, and statements in the Content of this document are statements of opinion of relative future security risks of entities as of the date they are expressed, and not statements of current or historical fact as to safety of transacting with any entity, recommendations regarding decision to do business with any entity, endorsements of the accuracy of any of the data or conclusions or attempts to independently assess or vouch for the security measures of any entity. SECURITYSCORECARD PARTIES DISCLAIM ANY AND ALL EXPRESS OR IMPLIED WARRANTIES, INCLUDING, BUT NOT LIMITED TO, (1) ANY WARRANTIES OF MERCHANTABILITY OR FITNESS FOR A PARTICULAR PURPOSE OR USE, (2) ACCURACY, RESULTS, TIMELINESS AND COMPLETENESS, (3) FREEDOM FROM BUGS, SOFTWARE ERRORS AND DEFECTS, (4) THAT THE CONTENT'S FUNCTIONING WILL BE UNINTERRUPTED AND (5) THAT THE CONTENT WILL OPERATE WITH ANY SOFTWARE OR HARDWARE CONFIGURATION.

Detailed Report of fiserv.com - Prepared on 2/1/2019

| csp_no_policy | http://mail.fiservls.com/ | http://mail.fiservls.com/ | n/a | - | 2019-01-22T07:04:03.030Z |
|---|---|---|---|---|---|
| Evidence:<br>No content security policy directives found. | | | | | |
| csp_no_policy | http://team.fiservls.com/ | http://team.fiservls.com/ | n/a | - | 2019-01-22T07:04:03.013Z |
| Evidence:<br>No content security policy directives found. | | | | | |
| csp_no_policy | https://ns1.fiservls.com/ | https://ns1.fiservls.com/ | n/a | - | 2019-01-22T07:04:03.005Z |
| Evidence:<br>No content security policy directives found. | | | | | |
| csp_no_policy | https://131.fiservls.com/ | https://131.fiservls.com/ | n/a | - | 2019-01-22T07:04:02.976Z |
| Evidence:<br>No content security policy directives found. | | | | | |
| csp_no_policy | http://ac.fiservls.com/ | http://ac.fiservls.com/ | n/a | - | 2019-01-22T07:04:02.968Z |
| Evidence:<br>No content security policy directives found. | | | | | |
| csp_no_policy | https://forums.fiservls.com/ | https://forums.fiservls.com/ | n/a | - | 2019-01-22T07:04:02.940Z |
| Evidence:<br>No content security policy directives found. | | | | | |
| csp_no_policy | http://pop.fiservls.com/ | http://pop.fiservls.com/ | n/a | - | 2019-01-22T07:04:02.920Z |
| Evidence:<br>No content security policy directives found. | | | | | |
| csp_no_policy | https://corp.fiservls.com/ | https://corp.fiservls.com/ | n/a | - | 2019-01-22T07:04:02.904Z |
| Evidence:<br>No content security policy directives found. | | | | | |
| csp_no_policy | http://131.fiservls.com/ | http://131.fiservls.com/ | n/a | - | 2019-01-22T07:04:02.897Z |
| Evidence:<br>No content security policy directives found. | | | | | |
| csp_no_policy | https://apps.fiservls.com/ | https://apps.fiservls.com/ | n/a | - | 2019-01-22T07:04:02.857Z |
| Evidence:<br>No content security policy directives found. | | | | | |
| csp_no_policy | https://atlanta.fiservls.com/ | https://atlanta.fiservls.com/ | n/a | - | 2019-01-22T07:04:02.851Z |
| Evidence:<br>No content security policy directives found. | | | | | |
| csp_no_policy | http://corp.fiservls.com/ | http://corp.fiservls.com/ | n/a | - | 2019-01-22T07:04:02.819Z |

Security-related analyses, including ratings, and statements in the Content of this document are statements of opinion of relative future security risks of entities as of the date they are expressed, and not statements of current or historical fact as to safety of transacting with any entity, recommendations regarding decision to do business with any entity, endorsements of the accuracy of any of the data or conclusions or attempts to independently assess or vouch for the security measures of any entity. SECURITYSCORECARD PARTIES DISCLAIM ANY AND ALL EXPRESS OR IMPLIED WARRANTIES, INCLUDING, BUT NOT LIMITED TO, (1) ANY WARRANTIES OF MERCHANTABILITY OR FITNESS FOR A PARTICULAR PURPOSE OR USE, (2) ACCURACY, RESULTS, TIMELINESS AND COMPLETENESS, (3) FREEDOM FROM BUGS, SOFTWARE ERRORS AND DEFECTS, (4) THAT THE CONTENT'S FUNCTIONING WILL BE UNINTERRUPTED AND (5) THAT THE CONTENT WILL OPERATE WITH ANY SOFTWARE OR HARDWARE CONFIGURATION.

Detailed Report of fiserv.com - Prepared on 2/1/2019

Evidence:
No content security policy directives found.

| csp_no_policy | http://apps.fiservls.com/ | http://apps.fiservls.com/ | n/a | - | 2019-01-22T07:04:02.789Z |
|---|---|---|---|---|---|

Evidence:
No content security policy directives found.

| csp_no_policy | https://customer.fiservls.com/ | https://customer.fiservls.com/ | n/a | - | 2019-01-22T07:04:02.784Z |
|---|---|---|---|---|---|

Evidence:
No content security policy directives found.

| csp_no_policy | https://intranet1.fiservls.com/ | https://intranet1.fiservls.com/ | n/a | - | 2019-01-22T07:04:02.756Z |
|---|---|---|---|---|---|

Evidence:
No content security policy directives found.

| csp_no_policy | http://atlanta.fiservls.com/ | http://atlanta.fiservls.com/ | n/a | - | 2019-01-22T07:04:02.748Z |
|---|---|---|---|---|---|

Evidence:
No content security policy directives found.

| csp_no_policy | https://18.fiservls.com/ | https://18.fiservls.com/ | n/a | - | 2019-01-22T07:04:02.716Z |
|---|---|---|---|---|---|

Evidence:
No content security policy directives found.

| csp_no_policy | http://customer.fiservls.com/ | http://customer.fiservls.com/ | n/a | - | 2019-01-22T07:04:02.710Z |
|---|---|---|---|---|---|

Evidence:
No content security policy directives found.

| csp_no_policy | https://administrador.fiservls.com/ | https://administrador.fiservls.com/ | n/a | - | 2019-01-22T07:04:02.681Z |
|---|---|---|---|---|---|

Evidence:
No content security policy directives found.

| csp_no_policy | http://intranet1.fiservls.com/ | http://intranet1.fiservls.com/ | n/a | - | 2019-01-22T07:04:02.673Z |
|---|---|---|---|---|---|

Evidence:
No content security policy directives found.

| csp_no_policy | http://18.fiservls.com/ | http://18.fiservls.com/ | n/a | - | 2019-01-22T07:04:02.638Z |
|---|---|---|---|---|---|

Evidence:
No content security policy directives found.

| csp_no_policy | http://administrador.fiservls.com/ | http://administrador.fiservls.com/ | n/a | - | 2019-01-22T07:04:02.606Z |
|---|---|---|---|---|---|

Evidence:
No content security policy directives found.

| csp_no_policy | https://backup.fiservls.com/ | https://backup.fiservls.com/ | n/a | - | 2019-01-22T07:04:02.590Z |
|---|---|---|---|---|---|

Evidence:
No content security policy directives found.

Security-related analyses, including ratings, and statements in the Content of this document are statements of opinion of relative future security risks of entities as of the date they are expressed, and not statements of current or historical fact as to safety of transacting with any entity, recommendations regarding decision to do business with any entity, endorsements of the accuracy of any of the data or conclusions or attempts to independently assess or vouch for the security measures of any entity. SECURITYSCORECARD PARTIES DISCLAIM ANY AND ALL EXPRESS OR IMPLIED WARRANTIES, INCLUDING, BUT NOT LIMITED TO, (1) ANY WARRANTIES OF MERCHANTABILITY OR FITNESS FOR A PARTICULAR PURPOSE OR USE, (2) ACCURACY, RESULTS, TIMELINESS AND COMPLETENESS, (3) FREEDOM FROM BUGS, SOFTWARE ERRORS AND DEFECTS, (4) THAT THE CONTENT'S FUNCTIONING WILL BE UNINTERRUPTED AND (5) THAT THE CONTENT WILL OPERATE WITH ANY SOFTWARE OR HARDWARE CONFIGURATION.

Detailed Report of fiserv.com - Prepared on 2/9/2019

| csp_no_policy | https://apollo.fiservls.com/ | https://apollo.fiservls.com/ | n/a | - | 2019-01-22T07:04:02.577Z |
|---|---|---|---|---|---|
| Evidence: No content security policy directives found. | | | | | |
| csp_no_policy | https://manage.fiservls.com/ | https://manage.fiservls.com/ | n/a | - | 2019-01-22T07:04:02.496Z |
| Evidence: No content security policy directives found. | | | | | |
| csp_no_policy | http://apollo.fiservls.com/ | http://apollo.fiservls.com/ | n/a | - | 2019-01-22T07:04:02.487Z |
| Evidence: No content security policy directives found. | | | | | |
| csp_no_policy | https://support.fiservls.com/ | https://support.fiservls.com/ | n/a | - | 2019-01-22T07:04:02.457Z |
| Evidence: No content security policy directives found. | | | | | |
| csp_no_policy | http://manage.fiservls.com/ | http://manage.fiservls.com/ | n/a | - | 2019-01-22T07:04:02.415Z |
| Evidence: No content security policy directives found. | | | | | |
| csp_no_policy | http://au.fiservls.com/ | http://au.fiservls.com/ | n/a | - | 2019-01-22T07:04:02.382Z |
| Evidence: No content security policy directives found. | | | | | |
| csp_no_policy | http://support.fiservls.com/ | http://support.fiservls.com/ | n/a | - | 2019-01-22T07:04:02.382Z |
| Evidence: No content security policy directives found. | | | | | |
| csp_no_policy | https://email.fiservls.com/ | https://email.fiservls.com/ | n/a | - | 2019-01-22T07:04:02.113Z |
| Evidence: No content security policy directives found. | | | | | |
| csp_no_policy | https://ad.fiservls.com/ | https://ad.fiservls.com/ | n/a | - | 2019-01-22T07:04:02.039Z |
| Evidence: No content security policy directives found. | | | | | |
| csp_no_policy | http://email.fiservls.com/ | http://email.fiservls.com/ | n/a | - | 2019-01-22T07:04:02.030Z |
| Evidence: No content security policy directives found. | | | | | |
| csp_no_policy | https://download.fiservls.com/ | https://download.fiservls.com/ | n/a | - | 2019-01-22T07:04:02.000Z |
| Evidence: No content security policy directives found. | | | | | |
| csp_no_policy | http://ad.fiservls.com/ | http://ad.fiservls.com/ | n/a | - | 2019-01-22T07:04:01.957Z |

Security-related analyses, including ratings, and statements in the Content of this document are statements of opinion of relative future security risks of entities as of the date they are expressed, and not statements of current or historical fact as to safety of transacting with any entity, recommendations regarding decision to do business with any entity, endorsements of the accuracy of any of the data or conclusions or attempts to independently assess or vouch for the security measures of any entity. SECURITYSCORECARD PARTIES DISCLAIM ANY AND ALL EXPRESS OR IMPLIED WARRANTIES, INCLUDING, BUT NOT LIMITED TO, (1) ANY WARRANTIES OF MERCHANTABILITY OR FITNESS FOR A PARTICULAR PURPOSE OR USE, (2) ACCURACY, RESULTS, TIMELINESS AND COMPLETENESS, (3) FREEDOM FROM BUGS, SOFTWARE ERRORS AND DEFECTS, (4) THAT THE CONTENT'S FUNCTIONING WILL BE UNINTERRUPTED AND (5) THAT THE CONTENT WILL OPERATE WITH ANY SOFTWARE OR HARDWARE CONFIGURATION.

Detailed Report of fiserv.com - Prepared on 2/1/2019

Evidence:
No content security policy directives found.

| csp_no_policy | https://am.fiservls.com/ | https://am.fiservls.com/ | n/a | - | 2019-01-22T07:04:01.913Z |
|---|---|---|---|---|---|

Evidence:
No content security policy directives found.

| csp_no_policy | http://am.fiservls.com/ | http://am.fiservls.com/ | n/a | - | 2019-01-22T07:04:01.824Z |
|---|---|---|---|---|---|

Evidence:
No content security policy directives found.

| csp_no_policy | https://california.fiservls.com/ | https://california.fiservls.com/ | n/a | - | 2019-01-22T07:04:01.632Z |
|---|---|---|---|---|---|

Evidence:
No content security policy directives found.

| csp_no_policy | https://antivirus.fiservls.com/ | https://antivirus.fiservls.com/ | n/a | - | 2019-01-22T07:04:01.624Z |
|---|---|---|---|---|---|

Evidence:
No content security policy directives found.

| csp_no_policy | https://ajax.fiservls.com/ | https://ajax.fiservls.com/ | n/a | - | 2019-01-22T07:04:01.621Z |
|---|---|---|---|---|---|

Evidence:
No content security policy directives found.

| csp_no_policy | https://mail.fiservls.com/ | https://mail.fiservls.com/ | n/a | - | 2019-01-22T07:04:01.617Z |
|---|---|---|---|---|---|

Evidence:
No content security policy directives found.

| csp_no_policy | https://pop.fiservls.com/ | https://pop.fiservls.com/ | n/a | - | 2019-01-22T07:04:01.617Z |
|---|---|---|---|---|---|

Evidence:
No content security policy directives found.

| csp_no_policy | http://ajax.fiservls.com/ | http://ajax.fiservls.com/ | n/a | - | 2019-01-22T07:04:01.560Z |
|---|---|---|---|---|---|

Evidence:
No content security policy directives found.

| csp_no_policy | http://california.fiservls.com/ | http://california.fiservls.com/ | n/a | - | 2019-01-22T07:04:01.560Z |
|---|---|---|---|---|---|

Evidence:
No content security policy directives found.

| csp_no_policy | http://antivirus.fiservls.com/ | http://antivirus.fiservls.com/ | n/a | - | 2019-01-22T07:04:01.560Z |
|---|---|---|---|---|---|

Evidence:
No content security policy directives found.

Security-related analyses, including ratings, and statements in the Content of this document are statements of opinion of relative future security risks of entities as of the date they are expressed, and not statements of current or historical fact as to safety of transacting with any entity, recommendations regarding decision to do business with any entity, endorsements of the accuracy of any of the data or conclusions or attempts to independently assess or vouch for the security measures of any entity. SECURITYSCORECARD PARTIES DISCLAIM ANY AND ALL EXPRESS OR IMPLIED WARRANTIES, INCLUDING, BUT NOT LIMITED TO, (1) ANY WARRANTIES OF MERCHANTABILITY OR FITNESS FOR A PARTICULAR PURPOSE OR USE, (2) ACCURACY, RESULTS, TIMELINESS AND COMPLETENESS, (3) FREEDOM FROM BUGS, SOFTWARE ERRORS AND DEFECTS, (4) THAT THE CONTENT'S FUNCTIONING WILL BE UNINTERRUPTED AND (5) THAT THE CONTENT WILL OPERATE WITH ANY SOFTWARE OR HARDWARE CONFIGURATION.

Detailed Report of fiserv.com - Prepared on 2/1/2019

**RECOMMENDATION**

Enable CSP headers via your webserver configuration.

**ABOUT THIS ISSUE**

The Content Security Policy provides a valuable safety net that protects your website from malicious cross-site scripting (XSS) attacks. A well configured policy will stop an attacker attempting to inject their code, or references to other malicious content, into your website. Without a Content Security Policy, it's easy for website developers to make mistakes that allow an attacker to inject content that changes the way the website behaves.

APPLICATION SECURITY > ISSUE DETAIL

## ⓘ Content Security Policy Contains Broad Directives

A Content Security Policy (CSP) directive tells a web browser what locations it can load resources from when rendering a webpage. This helps prevent mistaken or malicious resources from being injected into a webpage (and then executed by a user's browser).

1 finding

| ANALYSIS | FINAL URL | INITIAL URL | REQUEST CHAIN | ANALYSIS DESCRIPTION | LAST SEEN |
|---|---|---|---|---|---|
| csp_too_broad | https://my.carreker.com/login.asp | https://my.carreker.com/ | https://my.carreker.com/, 302, https://my.carreker.com/Login.asp | - | 2019-01-29T09:10:59.822Z |

Evidence:
"frame-ancestors c3.fiserv.com facets.fiserv.com","default-src 'self' ; img-src 'self' 'data' ; connect-src 'self' 'wss' ; report-uri https://report-uri.io/report/URL;"

**RECOMMENDATION**

Explicitly specify trusted sources for your script-src and object-src policies. Ideally you can use the 'self' directive to limit scripts and objects to only those on your own domain, or you can explicitly specify domains that you trust and rely upon for your site to function.

**ABOUT THIS ISSUE**

The Content Security Policy (CSP) header can mitigate Cross-Site Scripting (XSS) attacks by prohibiting the browser from loading resources on your page from domains that you don't explicitly trust. However, by using overly broad methods of describing what you trust (ie. 'http:', '*', 'http://*') for your script-src and object-src directives, or your default-src directive in the absence of those directives, this key feature of the CSP header can be bypassed by an attacker.

APPLICATION SECURITY > ISSUE DETAIL

## ⓘ Content Security Policy Contains 'unsafe-*' Directive

A Content Security Policy (CSP) directive tells a web browser what locations it can load resources from when rendering a webpage. This helps prevent mistaken or malicious resources from being injected into a webpage (and then executed by a user's browser).

9 findings

| ANALYSIS | FINAL URL | INITIAL URL | REQUEST CHAIN | ANALYSIS DESCRIPTION | LAST SEEN |
|---|---|---|---|---|---|

Security-related analyses, including ratings, and statements in the Content of this document are statements of opinion of relative future security risks of entities as of the date they are expressed, and not statements of current or historical fact as to safety of transacting with any entity, recommendations regarding decision to do business with any entity, endorsements of the accuracy of any of the data or conclusions or attempts to independently assess or vouch for the security measures of any entity. SECURITYSCORECARD PARTIES DISCLAIM ANY AND ALL EXPRESS OR IMPLIED WARRANTIES, INCLUDING, BUT NOT LIMITED TO, (1) ANY WARRANTIES OF MERCHANTABILITY OR FITNESS FOR A PARTICULAR PURPOSE OR USE, (2) ACCURACY, RESULTS, TIMELINESS AND COMPLETENESS, (3) FREEDOM FROM BUGS, SOFTWARE ERRORS AND DEFECTS, (4) THAT THE CONTENT'S FUNCTIONING WILL BE UNINTERRUPTED AND (5) THAT THE CONTENT WILL OPERATE WITH ANY SOFTWARE OR HARDWARE CONFIGURATION.

Detailed Report of fiserv.com - Prepared on 2/7/2019

| csp_unsafe_policy | http://agility-fiserv.com/ | http://agility-fiserv.com/ | n/a | - | 2019-01-29T09:10:55.566Z |
|---|---|---|---|---|---|

Evidence:
default-src https://ssl.gstatic.com https://www.gstatic.com https://cdnjs.cloudflare.com tagmanager.google.com https://ion.fiserv.com https://connect.facebook.net www.youtube.com https://players.brightcove.net https://hls.cf.brightcove.com https://fonts.gstatic.com https://fonts.googleapis.com https://cdn.hypemarks.com www.digitalfileshares.com https://brightcove.hs.llnwd.net www.fiserv.com https://www.fiserv.com https://vjs.zencdn.net https://www.google.ca https://*.addthis.com https://www.google.com https://secure.brightcove.com https://f1.media.brightcove.com data: https://metrics.brightcove.com https://edge.api.brightcove.com blob: https://*.doubleclick.net https://www.google.com https://8174811.fls.doubleclick.net https://google-analytics.com https://t.co https://stats.g.doubleclick.net https://vlog.leadformix.com https://www.facebook.com https://secure.adnxs.com https://www.pages05.net https://*.pingdom.net https://*.linkedin.com 'unsafe-inline' 'unsafe-eval'; script-src https://tagmanager.google.com https://ajax.googleapis.com https://8f2a3f802cdf2859af9e-51f28641de34f0801c2bd5e1e5f0dc25.ssl.cf1.rackcdn.com https://api.keen.io https://www.fiserv.com https://s.ytimg.com https://www.youtube.com https://www.tintup.com https://*.cloudfront.net www.fiserv.com https://www.googletagmanager.com https://*.addthis.com https://m.addthisedge.com https://www.sc.pages05.net https://google-analytics.com https://sjs.bizographics.com https://static.ads-twitter.com https://*.pingdom.net https://snap.licdn.com https://vlog.leadformix.com https://*.facebook.com https://*.twitter.com https://www.google.com https://*.facebook.net https://*.linkedin.com https://*.adnxs.com https://players.brightcove.net https://vjs.zencdn.net https://www.fiserv.com blob: https://www.bizographics.com 'unsafe-inline' 'unsafe-eval'

| csp_unsafe_policy | https://www.fiserv.com/industries/credit-unions/account-processing-platforms/galaxy.aspx | http://fiserv-galaxy.com/ | http://fiserv-galaxy.com/, 302, http://www.fiserv.com/industries/credit-unions/account-processing-platforms/galaxy.aspx, 302, https://www.fiserv.com/industries/credit-unions/account-processing-platforms/galaxy.aspx | - | 2019-01-29T09:10:54.588Z |
|---|---|---|---|---|---|

Evidence:
default-src https://ssl.gstatic.com https://www.gstatic.com https://cdnjs.cloudflare.com tagmanager.google.com https://ion.fiserv.com https://connect.facebook.net www.youtube.com https://players.brightcove.net https://hls.cf.brightcove.com https://fonts.gstatic.com https://fonts.googleapis.com https://cdn.hypemarks.com www.digitalfileshares.com https://brightcove.hs.llnwd.net www.fiserv.com https://www.fiserv.com https://vjs.zencdn.net https://www.google.ca https://*.addthis.com https://www.google.com https://secure.brightcove.com https://f1.media.brightcove.com data: https://metrics.brightcove.com https://edge.api.brightcove.com blob: https://*.doubleclick.net https://www.google.com https://8174811.fls.doubleclick.net https://google-analytics.com https://t.co https://stats.g.doubleclick.net https://vlog.leadformix.com https://www.facebook.com https://secure.adnxs.com https://www.pages05.net https://*.pingdom.net https://*.linkedin.com 'unsafe-inline' 'unsafe-eval'; script-src https://tagmanager.google.com https://ajax.googleapis.com https://8f2a3f802cdf2859af9e-51f28641de34f0801c2bd5e1e5f0dc25.ssl.cf1.rackcdn.com https://api.keen.io https://www.fiserv.com https://s.ytimg.com https://www.youtube.com https://www.tintup.com https://*.cloudfront.net www.fiserv.com https://www.googletagmanager.com https://*.addthis.com https://m.addthisedge.com https://www.sc.pages05.net https://google-analytics.com https://sjs.bizographics.com https://static.ads-twitter.com https://*.pingdom.net https://snap.licdn.com https://vlog.leadformix.com https://*.facebook.com https://*.twitter.com https://www.google.com https://*.facebook.net https://*.linkedin.com https://*.adnxs.com https://players.brightcove.net https://vjs.zencdn.net https://www.fiserv.com blob: https://www.bizographics.com 'unsafe-inline' 'unsafe-eval'

| csp_unsafe_policy | http://bbs.summitsite.com/ | http://bbs.summitsite.com/ | n/a | - | 2019-01-29T09:10:53.790Z |
|---|---|---|---|---|---|

Evidence:
default-src https://ssl.gstatic.com https://www.gstatic.com https://cdnjs.cloudflare.com tagmanager.google.com https://ion.fiserv.com https://connect.facebook.net www.youtube.com https://players.brightcove.net https://hls.cf.brightcove.com https://fonts.gstatic.com https://fonts.googleapis.com https://cdn.hypemarks.com www.digitalfileshares.com https://brightcove.hs.llnwd.net www.fiserv.com https://www.fiserv.com https://vjs.zencdn.net https://www.google.ca https://*.addthis.com https://www.google.com https://secure.brightcove.com https://f1.media.brightcove.com data: https://metrics.brightcove.com https://edge.api.brightcove.com blob: https://*.doubleclick.net https://www.google.com https://8174811.fls.doubleclick.net https://google-analytics.com https://t.co https://stats.g.doubleclick.net https://vlog.leadformix.com https://www.facebook.com https://secure.adnxs.com https://www.pages05.net https://*.pingdom.net https://*.linkedin.com 'unsafe-inline' 'unsafe-eval'; script-src https://tagmanager.google.com https://ajax.googleapis.com https://8f2a3f802cdf2859af9e-51f28641de34f0801c2bd5e1e5f0dc25.ssl.cf1.rackcdn.com https://api.keen.io https://www.fiserv.com https://s.ytimg.com https://www.youtube.com https://www.tintup.com https://*.cloudfront.net www.fiserv.com https://www.googletagmanager.com https://*.addthis.com https://m.addthisedge.com https://www.sc.pages05.net https://google-analytics.com https://sjs.bizographics.com https://static.ads-twitter.com https://*.pingdom.net https://snap.licdn.com https://vlog.leadformix.com https://*.facebook.com https://*.twitter.com https://www.google.com https://*.facebook.net https://*.linkedin.com https://*.adnxs.com https://players.brightcove.net https://vjs.zencdn.net https://www.fiserv.com blob: https://www.bizographics.com 'unsafe-inline' 'unsafe-eval'

| csp_unsafe_policy | https://www.fiservdox.com/ | https://www.fiservdox.com/ | n/a | - | 2019-01-29T09:10:53.470Z |
|---|---|---|---|---|---|

Evidence:
default-src https://ssl.gstatic.com https://www.gstatic.com https://cdnjs.cloudflare.com tagmanager.google.com https://ion.fiserv.com https://connect.facebook.net www.youtube.com https://players.brightcove.net https://hls.cf.brightcove.com https://fonts.gstatic.com https://fonts.googleapis.com https://cdn.hypemarks.com www.digitalfileshares.com https://brightcove.hs.llnwd.net www.fiserv.com https://www.fiserv.com https://vjs.zencdn.net https://www.google.ca https://*.addthis.com https://www.google.com https://secure.brightcove.com https://f1.media.brightcove.com data: https://metrics.brightcove.com https://edge.api.brightcove.com blob: https://*.doubleclick.net https://www.google.com https://8174811.fls.doubleclick.net https://google-analytics.com https://t.co https://stats.g.doubleclick.net https://vlog.leadformix.com https://www.facebook.com https://secure.adnxs.com https://www.pages05.net https://*.pingdom.net https://*.linkedin.com 'unsafe-inline' 'unsafe-eval'; script-src https://tagmanager.google.com https://ajax.googleapis.com https://8f2a3f802cdf2859af9e-51f28641de34f0801c2bd5e1e5f0dc25.ssl.cf1.rackcdn.com https://api.keen.io https://www.fiserv.com https://s.ytimg.com https://www.youtube.com https://www.tintup.com https://*.cloudfront.net www.fiserv.com https://www.googletagmanager.com https://*.addthis.com https://m.addthisedge.com https://www.sc.pages05.net https://google-analytics.com

Security-related analyses, including ratings, and statements in the Content of this document are statements of opinion of relative future security risks of entities as of the date they are expressed, and not statements of current or historical fact as to safety of transacting with any entity, recommendations regarding decision to do business with any entity, endorsements of the accuracy of any of the data or conclusions or attempts to independently assess or vouch for the security measures of any entity. SECURITYSCORECARD PARTIES DISCLAIM ANY AND ALL EXPRESS OR IMPLIED WARRANTIES, INCLUDING, BUT NOT LIMITED TO, (1) ANY WARRANTIES OF MERCHANTABILITY OR FITNESS FOR A PARTICULAR PURPOSE OR USE, (2) ACCURACY, RESULTS, TIMELINESS AND COMPLETENESS, (3) FREEDOM FROM BUGS, SOFTWARE ERRORS AND DEFECTS, (4) THAT THE CONTENT'S FUNCTIONING WILL BE UNINTERRUPTED AND (5) THAT THE CONTENT WILL OPERATE WITH ANY SOFTWARE OR HARDWARE CONFIGURATION.

Detailed Report of fiserv.com - Prepared on 2/9/2019

https://sjs.bizographics.com https://static.ads-twitter.com https://*.pingdom.net https://snap.licdn.com https://vlog.leadformix.com https://*.facebook.com https://*.twitter.com https://www.google.com https://*.facebook.net https://*.linkedin.com https://*.adnxs.com https://players.brightcove.com https://vjs.zencdn.net https://www.fiserv.com blob: https://www.bizographics.com 'unsafe-inline' 'unsafe-eval'

| csp_unsafe_policy | http://www.fiservdox.c om/ | http://www.fiservdox.c om/ | n/a | - | 2019-01-29T09:10:53.412Z |
|---|---|---|---|---|---|

Evidence:
default-src https://ssl.gstatic.com https://www.gstatic.com https://cdnjs.cloudflare.com tagmanager.google.com https://ion.fiserv.com https://connect.facebook.net www.youtube.com https://players.brightcove.net https://hls.cf.brightcove.com https://fonts.gstatic.com https://fonts.googleapis.com https://cdn.hypemarks.com www.digitalfileshares.com https://brightcove.hs.llnwd.net www.fiserv.com https://www.fiserv.com https://vjs.zencdn.net https://www.google.ca https://*.addthis.com https://www.google.com https://secure.brightcove.com https://f1.media.brightcove.com data: https://metrics.brightcove.com https://edge.api.brightcove.com blob: https://*.doubleclick.net https://www.google.com https://8174811.fls.doubleclick.net https://www.google-analytics.com https://t.co https://stats.g.doubleclick.net https://vlog.leadformix.com https://www.facebook.com https://secure.adnxs.com https://www.pages05.com https://*.pingdom.net https://*.linkedin.com 'unsafe-inline' 'unsafe-eval'; script-src https://tagmanager.google.com https://ajax.googleapis.com https://8f2a3f802cdf2859af9e-51128641de34f0801c2bd5e1e5f0dc25.ssl.cf1.rackcdn.com https://api.keen.io https://www.fiserv.com https://s.ytimg.com https://www.youtube.com https://www.tintup.com https://*.cloudfront.net www.fiserv.com https://www.googletagmanager.com https://*.addthis.com https://m.addthisedge.com https://www.sc.pages05.net https://www.google-analytics.com https://sjs.bizographics.com https://static.ads-twitter.com https://*.pingdom.net https://snap.licdn.com https://vlog.leadformix.com https://*.facebook.com https://*.twitter.com https://www.google.com https://*.facebook.net https://*.linkedin.com https://*.adnxs.com https://players.brightcove.com https://vjs.zencdn.net https://www.fiserv.com blob: https://www.bizographics.com 'unsafe-inline' 'unsafe-eval'

| csp_unsafe_policy | https://sysadmin5-cert.fiserv.com/ | https://sysadmin5-cert.fiserv.com/ | n/a | - | 2019-01-22T07:02:48.862Z |
|---|---|---|---|---|---|

Evidence:
default-src 'none'; script-src 'self' 'unsafe-inline' 'unsafe-eval'; connect-src 'self' 'unsafe-inline' 'unsafe-eval'; img-src 'self' data:; style-src 'self' 'unsafe-inline' 'unsafe-eval';

| csp_unsafe_policy | https://sysadmin5.fise rv.com/ | https://sysadmin5.fiser v.com/ | n/a | - | 2019-01-22T07:02:45.601Z |
|---|---|---|---|---|---|

Evidence:
default-src 'none'; script-src 'self' 'unsafe-inline' 'unsafe-eval'; connect-src 'self' 'unsafe-inline' 'unsafe-eval'; img-src 'self' data:; style-src 'self' 'unsafe-inline' 'unsafe-eval';

| csp_unsafe_policy | https://sysadmin6-cert.fiserv.com/ | https://sysadmin6-cert.fiserv.com/ | n/a | - | 2019-01-22T07:02:42.949Z |
|---|---|---|---|---|---|

Evidence:
default-src 'none'; script-src 'self' 'unsafe-inline' 'unsafe-eval'; connect-src 'self' 'unsafe-inline' 'unsafe-eval'; img-src 'self' data:; style-src 'self' 'unsafe-inline' 'unsafe-eval';

| csp_unsafe_policy | https://sysadmin6.fise rv.com/ | https://sysadmin6.fiser v.com/ | n/a | - | 2019-01-22T07:02:41.175Z |
|---|---|---|---|---|---|

Evidence:
default-src 'none'; script-src 'self' 'unsafe-inline' 'unsafe-eval'; connect-src 'self' 'unsafe-inline' 'unsafe-eval'; img-src 'self' data:; style-src 'self' 'unsafe-inline' 'unsafe-eval';

Security-related analyses, including ratings, and statements in the Content of this document are statements of opinion of relative future security risks of entities as of the date they are expressed, and not statements of current or historical fact as to safety of transacting with any entity, recommendations regarding decision to do business with any entity, endorsements of the accuracy of any of the data or conclusions or attempts to independently assess or vouch for the security measures of any entity. SECURITYSCORECARD PARTIES DISCLAIM ANY AND ALL EXPRESS OR IMPLIED WARRANTIES, INCLUDING, BUT NOT LIMITED TO, (1) ANY WARRANTIES OF MERCHANTABILITY OR FITNESS FOR A PARTICULAR PURPOSE OR USE, (2) ACCURACY, RESULTS, TIMELINESS AND COMPLETENESS, (3) FREEDOM FROM BUGS, SOFTWARE ERRORS AND DEFECTS, (4) THAT THE CONTENT'S FUNCTIONING WILL BE UNINTERRUPTED AND (5) THAT THE CONTENT WILL OPERATE WITH ANY SOFTWARE OR HARDWARE CONFIGURATION.

Detailed Report of fiserv.com · Prepared on 2/9/2019

## RECOMMENDATION

Remove the unsafe directives from the content security policy. For trusted resources that must be used inline with HTML, you can use nonces or hashes in your content security policy's source list to mark the resources as trusted. Nonces are randomly generated numbers placed with inline content that you trust. By including the nonce in both the content and the header, the browser knows to trust the script. Example inline script with a nonce: <script nonce=aBFef03nceIOfn39hr3rsatsdfa>alert('Hello, world.');</script> Example policy that allows the inline script to be run without unsafe directives: Content-Security-Policy: script-src 'nonce-aBFef03nceIOfn39hr3rsatsdfa' Warning: For nonces to be effective, they must be randomly regenerated every time the page is loaded. If an attacker can guess the nonce value, the protection is useless. Hashes work similarly to nonces, but only need to be generated once. By taking the hash of a script and including it in the header, it will mark the script as trusted. If the attacker tries to change the script, the hash will change and it will no longer be trusted. Example inline script to be hashed: <script>alert('Hello, world.');</script> Example policy that allows the inline script to be run without unsafe directives: Content-Security-Policy: script-src 'sha256-qznLcsROx4GACP2dm0UCKCzCG-HiZ1guq6ZZDob_Tng='

## ABOUT THIS ISSUE

The Content Security Policy (CSP) header can mitigate Cross-Site Scripting (XSS) attacks by prohibiting the browser from running code embedded within the HTML of your site. However, the use of unsafe-eval and unsafe-inline policies in the CSP prevent this key safety feature from functioning. These unsafe directives mean that, should the site be vulnerable to XSS or HTML injection attacks, the attacker will be able to inject their own resources directly into the HTML response and have the browser execute them.

APPLICATION SECURITY > ISSUE DETAIL

## ⚠ Website Does Not Implement HSTS Best Practices

Even if a website is protected with HTTPS, most browsers will still try first to connect to the HTTP version of the website unless explicitly specified. At that moment, visitors to the website are vulnerable to a man-in-the-middle attacker that can prevent them from reaching the HTTPS version of the website they intended to visit and instead divert them to a malicious website. The (expand) HSTS header ensures that, after a user's initial visit to the website, that they will not be susceptible to this man-in-the-middle attack because they will immediately connect to the HTTPS-protected website.

**-1.0** SCORE IMPACT

85 findings

| ANALYSIS | FINAL URL | INITIAL URL | REQUEST CHAIN | ANALYSIS DESCRIPTION | LAST SEEN |
|---|---|---|---|---|---|
| no_hsts | https://staging.fiserv-ecomhosting.com/ | https://staging.fiserv-ecomhosting.com/ | n/a | No HSTS header found | 2019-01-29T09:11:43.731Z |
| Evidence: No Strict-Transport-Security header found. | | | | | |
| no_hsts | https://mail.fiservlendingsolutions.com/ | https://mail.fiservlendingsolutions.com/ | n/a | No HSTS header found | 2019-01-29T09:11:17.099Z |
| Evidence: No Strict-Transport-Security header found. | | | | | |
| no_hsts | https://webmail.fiserv.net/ | https://webmail.fiserv.net/ | n/a | No HSTS header found | 2019-01-29T09:11:13.849Z |
| Evidence: | | | | | |

Security-related analyses, including ratings, and statements in the Content of this document are statements of opinion of relative future security risks of entities as of the date they are expressed, and not statements of current or historical fact as to safety of transacting with any entity, recommendations regarding decision to do business with any entity, endorsements of the accuracy of any of the data or conclusions or attempts to independently assess or vouch for the security measures of any entity. SECURITYSCORECARD PARTIES DISCLAIM ANY AND ALL EXPRESS OR IMPLIED WARRANTIES, INCLUDING, BUT NOT LIMITED TO, (1) ANY WARRANTIES OF MERCHANTABILITY OR FITNESS FOR A PARTICULAR PURPOSE OR USE, (2) ACCURACY, RESULTS, TIMELINESS AND COMPLETENESS, (3) FREEDOM FROM BUGS, SOFTWARE ERRORS AND DEFECTS, (4) THAT THE CONTENT'S FUNCTIONING WILL BE UNINTERRUPTED AND (5) THAT THE CONTENT WILL OPERATE WITH ANY SOFTWARE OR HARDWARE CONFIGURATION.

Detailed Report of fiserv.com - Prepared on 2/7/2019

No Strict-Transport-Security header found.

| hsts_missing_subdomain | https://my.carreker.com/login.asp | https://my.carreker.com/ | https://my.carreker.com/, 302, https://my.carreker.com/Login.asp | Header missing includeSubDomains directive | 2019-01-29T09:10:59.822Z |
|---|---|---|---|---|---|

Evidence:
Strict-Transport-Security: max-age=157680000

| no_hsts | https://search.carreker.com/ | https://search.carreker.com/ | n/a | No HSTS header found | 2019-01-29T09:10:57.094Z |
|---|---|---|---|---|---|

Evidence:
No Strict-Transport-Security header found.

| no_hsts | https://careers.carreker.com/ | https://careers.carreker.com/ | n/a | No HSTS header found | 2019-01-29T09:10:56.934Z |
|---|---|---|---|---|---|

Evidence:
No Strict-Transport-Security header found.

| no_hsts | https://mail.billmatrix.com/ | https://mail.billmatrix.com/ | n/a | No HSTS header found | 2019-01-29T09:10:56.928Z |
|---|---|---|---|---|---|

Evidence:
No Strict-Transport-Security header found.

| hsts_missing_subdomain | https://fiservdm.net/vpn/index.html | https://fiservdm.net/ | https://fiservdm.net/, 302, https://fiservdm.net/vpn/index.html | Header missing includeSubDomains directive | 2019-01-29T09:10:55.671Z |
|---|---|---|---|---|---|

Evidence:
Strict-Transport-Security: max-age=157680000

| hsts_missing_subdomain | https://support.fiservatlanta.net/ | http://support.fiservatlanta.net/ | http://support.fiservatlanta.net/, 302, https://support.fiservatlanta.net/ | Header missing includeSubDomains directive | 2019-01-29T09:10:54.014Z |
|---|---|---|---|---|---|

Evidence:
Strict-Transport-Security: max-age=31536000

| no_hsts | https://fiserv-ecomhosting.com/logon.asp | https://fiserv-ecomhosting.com/ | https://fiserv-ecomhosting.com/, 302, https://fiserv-ecomhosting.com/logon.asp | No HSTS header found | 2019-01-29T09:10:53.901Z |
|---|---|---|---|---|---|

Evidence:
No Strict-Transport-Security header found.

| no_hsts | https://fiservwebsolutions.com/ | https://fiservwebsolutions.com/ | n/a | No HSTS header found | 2019-01-29T09:10:53.876Z |
|---|---|---|---|---|---|

Evidence:
No Strict-Transport-Security header found.

| hsts_missing_subdomain | https://www.fiserv.com/customer-channel-management/output-solutions/operational-documents-supplies.aspx/ | https://fiservdox.com/ | https://fiservdox.com/, 302, https://www.fiserv.com/customer-channel-management/output-solutions/operational-documents-supplies.aspx/ | Header missing includeSubDomains directive | 2019-01-29T09:10:53.684Z |
|---|---|---|---|---|---|

Evidence:

Security-related analyses, including ratings, and statements in the Content of this document are statements of opinion of relative future security risks of entities as of the date they are expressed, and not statements of current or historical fact as to safety of transacting with any entity, recommendations regarding decision to do business with any entity, endorsements of the accuracy of any of the data or conclusions or attempts to independently assess or vouch for the security measures of any entity. SECURITYSCORECARD PARTIES DISCLAIM ANY AND ALL EXPRESS OR IMPLIED WARRANTIES, INCLUDING, BUT NOT LIMITED TO, (1) ANY WARRANTIES OF MERCHANTABILITY OR FITNESS FOR A PARTICULAR PURPOSE OR USE, (2) ACCURACY, RESULTS, TIMELINESS AND COMPLETENESS, (3) FREEDOM FROM BUGS, SOFTWARE ERRORS AND DEFECTS, (4) THAT THE CONTENT'S FUNCTIONING WILL BE UNINTERRUPTED AND (5) THAT THE CONTENT WILL OPERATE WITH ANY SOFTWARE OR HARDWARE CONFIGURATION.

Detailed Report of fiserv.com - Prepared on 2/1/2019

Strict-Transport-Security: max-age=31536000

| no_hsts | https://www.fiserv-ecomhosting.com/logon.asp | http://www.fiserv-ecomhosting.com/ | http://www.fiserv-ecomhosting.com/, 302, http://www.fiserv-ecomhosting.com/logon.asp, 302, https://www.fiserv-ecomhosting.com/logon.asp | No HSTS header found | 2019-01-29T09:10:53.649Z |
|---|---|---|---|---|---|

Evidence:
No Strict-Transport-Security header found.

| hsts_missing_subdomain | https://www.fiservdox.com/ | https://www.fiservdox.com/ | n/a | Header missing includeSubDomains directive | 2019-01-29T09:10:53.470Z |

Evidence:
Strict-Transport-Security: max-age=31536000

| no_hsts | https://alpha.hepsiian.com/ | https://alpha.hepsiian.com/ | n/a | No HSTS header found | 2019-01-29T09:10:53.348Z |

Evidence:
No Strict-Transport-Security header found.

| hsts_missing_subdomain | https://auth01.client-central.com/nidp/idff/sso?requestid=idgngcjotbnf60kxqjik8ar7px-qm&majorversion=1&minorversion=2&issueinstant=2019-01-29t09%3a10%3a53z&providerid=https%3a%2f%2fwww.client-central.com%3a443%2fnesp%2fidff%2fmetadata&relaystate=ma%3d%3d&consent=urn%3aliberty%3aconsent%3aunavailable&agappna=clientcentral_home&forceauthn=false&ispassive=false&nameidpolicy=onetime&protocolprofile=http%3a%2f%2fprojectliberty.org%2fprofiles%2fbrws-art&target=https%3a%2f%2fwww.client-central.com%2f&authncontextstatementref=radius%2ftoken%2furi | http://secure.fiserveft.com/ | http://secure.fiserveft.com/, 302, https://www.client-central.com/, 302, https://www.client-central.com:443/nesp/app/plogin?agAppNa=clientCentral_Home&c=radius/token/uri&target=%22https://www.client-central.com%22, 302, https://auth01.client-central.com/nidp/idff/sso?RequestID=idGNGCJoTbNF60kxqjik8Ar7px-QM&MajorVersion=1&MinorVersion=2&IssueInstant=2019-01-29T09%3A10%3A53Z&ProviderID=https%3A%2F%2Fwww.client-central.com%3A443%2Fnesp%2Fidff%2Fmetadata&RelayState=MA%3D%3D&consent=urn%3Aliberty%3Aconsent%3Aunavailable&agAppNa=clientCentral_Home&ForceAuthn=false&IsPassive=false&NameIDPolicy=onetime&ProtocolProfile=http%3A%2F%2Fprojectliberty.org%2Fprofiles%2Fbrws-art&target=https%3A%2F%2Fwww.client-central.com%2F&Auth | Header missing includeSubDomains directive | 2019-01-29T09:10:53.326Z |

Security-related analyses, including ratings, and statements in the Content of this document are statements of opinion of relative future security risks of entities as of the date they are expressed, and not statements of current or historical fact as to safety of transacting with any entity, recommendations regarding decision to do business with any entity, endorsements of the accuracy of any of the data or conclusions or attempts to independently assess or vouch for the security measures of any entity. SECURITYSCORECARD PARTIES DISCLAIM ANY AND ALL EXPRESS OR IMPLIED WARRANTIES, INCLUDING, BUT NOT LIMITED TO, (1) ANY WARRANTIES OF MERCHANTABILITY OR FITNESS FOR A PARTICULAR PURPOSE OR USE, (2) ACCURACY, RESULTS, TIMELINESS AND COMPLETENESS, (3) FREEDOM FROM BUGS, SOFTWARE ERRORS AND DEFECTS, (4) THAT THE CONTENT'S FUNCTIONING WILL BE UNINTERRUPTED AND (5) THAT THE CONTENT WILL OPERATE WITH SECURITY OR HARDWARE CONFIGURATION.

| | | | nContextStatementRef=radius%2Ftoken%2Furi | | |
|---|---|---|---|---|---|
| **Evidence:** Strict-Transport-Security: max-age=31536000 | | | | | |
| no_hsts | https://images.hepsiian.com/ | https://images.hepsiian.com/ | n/a | No HSTS header found | 2019-01-29T09:10:52.534Z |
| **Evidence:** No Strict-Transport-Security header found. | | | | | |
| no_hsts | https://news.checkfree.com/ | https://news.checkfree.com/ | n/a | No HSTS header found | 2019-01-29T09:10:52.427Z |
| **Evidence:** No Strict-Transport-Security header found. | | | | | |
| no_hsts | https://www.fiservwebsolutions.com | http://fiservwebsolutions.com/ | http://fiservwebsolutions.com/, 301, https://www.fiservwebsolutions.com | No HSTS header found | 2019-01-29T09:10:52.406Z |
| **Evidence:** No Strict-Transport-Security header found. | | | | | |
| hsts_missing_subdomain | https://fiservsupport.com/ | http://fiservsupport.com/ | http://fiservsupport.com/, 302, https://fiservsupport.com/ | Header missing includeSubDomains directive | 2019-01-29T09:10:51.744Z |
| **Evidence:** Strict-Transport-Security: max-age=31536000 | | | | | |
| no_hsts | https://fiservlendingsolutions.com/ | https://fiservlendingsolutions.com/ | n/a | No HSTS header found | 2019-01-29T09:10:50.983Z |
| **Evidence:** No Strict-Transport-Security header found. | | | | | |
| no_hsts | https://fiservipvpn.com/ | https://fiservipvpn.com/ | n/a | No HSTS header found | 2019-01-29T09:10:50.584Z |
| **Evidence:** No Strict-Transport-Security header found. | | | | | |
| no_hsts | https://www.fiservlendingsolutions.com/ | https://www.fiservlendingsolutions.com/ | n/a | No HSTS header found | 2019-01-29T09:10:50.369Z |
| **Evidence:** No Strict-Transport-Security header found. | | | | | |
| no_hsts | https://fiservcws.com/ | https://fiservcws.com/ | n/a | No HSTS header found | 2019-01-29T09:10:50.069Z |
| **Evidence:** No Strict-Transport-Security header found. | | | | | |
| hsts_missing_subdomain | https://fiservdmdr.net/vpn/index.html | https://fiservdmdr.net/ | https://fiservdmdr.net/, 302, https://fiservdmdr.net/vpn/index.html | Header missing includeSubDomains directive | 2019-01-29T09:10:49.321Z |
| **Evidence:** Strict-Transport-Security: max-age=157680000 | | | | | |
| no_hsts | https://www.careers.fiserv.com/ | http://careers.fiserv.com/ | http://careers.fiserv.com/, 301, | No HSTS header found | 2019-01-29T09:09:27.681Z |

Security-related analyses, including ratings, and statements in the Content of this document are statements of opinion of relative future security risks of entities as of the date they are expressed, and not statements of current or historical fact as to safety of transacting with any entity, recommendations regarding decision to do business with any entity, endorsements of the accuracy of any of the data or conclusions or attempts to independently assess or vouch for the security measures of any entity. SECURITYSCORECARD PARTIES DISCLAIM ANY AND ALL EXPRESS OR IMPLIED WARRANTIES, INCLUDING, BUT NOT LIMITED TO, (1) ANY WARRANTIES OF MERCHANTABILITY OR FITNESS FOR A PARTICULAR PURPOSE OR USE, (2) ACCURACY, RESULTS, TIMELINESS AND COMPLETENESS, (3) FREEDOM FROM BUGS, SOFTWARE ERRORS AND DEFECTS, (4) THAT THE CONTENT'S FUNCTIONING WILL BE UNINTERRUPTED AND (5) THAT THE CONTENT WILL OPERATE WITH ANY SOFTWARE OR HARDWARE CONFIGURATION.

Detailed Report of fiserv.com - Prepared on 2/9/2019

|  |  |  | http://www.careers.fis erv.com, 301, https://www.careers.fi serv.com/ |  |  |
|---|---|---|---|---|---|
| Evidence: No Strict-Transport-Security header found. |  |  |  |  |  |
| no_hsts | https://alabama.fiservl s.com/ | https://alabama.fiservl s.com/ | n/a | No HSTS header found | 2019-01-22T07:04:16.824Z |
| Evidence: No Strict-Transport-Security header found. |  |  |  |  |  |
| no_hsts | https://en.fiservls.com / | https://en.fiservls.com/ | n/a | No HSTS header found | 2019-01-22T07:04:16.760Z |
| Evidence: No Strict-Transport-Security header found. |  |  |  |  |  |
| no_hsts | https://blog.fiservls.co m/ | https://blog.fiservls.co m/ | n/a | No HSTS header found | 2019-01-22T07:04:16.759Z |
| Evidence: No Strict-Transport-Security header found. |  |  |  |  |  |
| no_hsts | https://ca.fiservls.com/ | https://ca.fiservls.com/ | n/a | No HSTS header found | 2019-01-22T07:04:16.742Z |
| Evidence: No Strict-Transport-Security header found. |  |  |  |  |  |
| no_hsts | https://shop.fiservls.co m/ | https://shop.fiservls.co m/ | n/a | No HSTS header found | 2019-01-22T07:04:16.731Z |
| Evidence: No Strict-Transport-Security header found. |  |  |  |  |  |
| no_hsts | https://bg.fiservls.com / | https://bg.fiservls.com/ | n/a | No HSTS header found | 2019-01-22T07:04:16.726Z |
| Evidence: No Strict-Transport-Security header found. |  |  |  |  |  |
| no_hsts | https://bf.fiservls.com/ | https://bf.fiservls.com/ | n/a | No HSTS header found | 2019-01-22T07:04:16.715Z |
| Evidence: No Strict-Transport-Security header found. |  |  |  |  |  |
| no_hsts | https://ap.fiservls.com/ | https://ap.fiservls.com/ | n/a | No HSTS header found | 2019-01-22T07:04:14.968Z |
| Evidence: No Strict-Transport-Security header found. |  |  |  |  |  |
| no_hsts | https://in.fiservls.com/ | https://in.fiservls.com/ | n/a | No HSTS header found | 2019-01-22T07:04:14.961Z |
| Evidence: No Strict-Transport-Security header found. |  |  |  |  |  |
| no_hsts | https://ww.fiservls.co m/ | https://ww.fiservls.com / | n/a | No HSTS header found | 2019-01-22T07:04:14.955Z |
| Evidence: No Strict-Transport-Security header found. |  |  |  |  |  |
| no_hsts | https://espanol.fiservls | https://espanol.fiservls | n/a | No HSTS header | 2019-01- |

Security-related analyses, including ratings, and statements in the Content of this document are statements of opinion of relative future security risks of entities as of the date they are expressed, and not statements of current or historical fact as to safety of transacting with any entity, recommendations regarding decision to do business with any entity, endorsements of the accuracy of any of the data or conclusions or attempts to independently assess or vouch for the security measures of any entity. SECURITYSCORECARD PARTIES DISCLAIM ANY AND ALL EXPRESS OR IMPLIED WARRANTIES, INCLUDING, BUT NOT LIMITED TO, (1) ANY WARRANTIES OF MERCHANTABILITY OR FITNESS FOR A PARTICULAR PURPOSE OR USE, (2) ACCURACY, RESULTS, TIMELINESS AND COMPLETENESS, (3) FREEDOM FROM BUGS, SOFTWARE ERRORS AND DEFECTS, (4) THAT THE CONTENT'S FUNCTIONING WILL BE UNINTERRUPTED AND (5) THAT THE CONTENT WILL OPERATE WITH ANY SOFTWARE OR HARDWARE CONFIGURATION.

Detailed Report of fiserv.com - Prepared on 2/1/2019

| | .com/ | .com/ | | found | 22T07:04:14.953Z |
|---|---|---|---|---|---|
| Evidence: No Strict-Transport-Security header found. | | | | | |
| no_hsts | https://backend.fiservl s.com/ | https://backend.fiservl s.com/ | n/a | No HSTS header found | 2019-01-22T07:04:14.953Z |
| Evidence: No Strict-Transport-Security header found. | | | | | |
| no_hsts | https://chat.fiservls.co m/ | https://chat.fiservls.co m/ | n/a | No HSTS header found | 2019-01-22T07:04:14.953Z |
| Evidence: No Strict-Transport-Security header found. | | | | | |
| no_hsts | https://arizona.fiservls. com/ | https://arizona.fiservls. com/ | n/a | No HSTS header found | 2019-01-22T07:04:14.918Z |
| Evidence: No Strict-Transport-Security header found. | | | | | |
| no_hsts | https://14.fiservls.com/ | https://14.fiservls.com/ | n/a | No HSTS header found | 2019-01-22T07:04:14.091Z |
| Evidence: No Strict-Transport-Security header found. | | | | | |
| no_hsts | https://mobile.fiservls. com/ | https://mobile.fiservls. com/ | n/a | No HSTS header found | 2019-01-22T07:04:14.089Z |
| Evidence: No Strict-Transport-Security header found. | | | | | |
| no_hsts | https://sadmin.fiservls. com/ | https://sadmin.fiservls. com/ | n/a | No HSTS header found | 2019-01-22T07:04:14.085Z |
| Evidence: No Strict-Transport-Security header found. | | | | | |
| no_hsts | https://boston.fiservls. com/ | https://boston.fiservls. com/ | n/a | No HSTS header found | 2019-01-22T07:04:14.083Z |
| Evidence: No Strict-Transport-Security header found. | | | | | |
| no_hsts | https://developer.fiser vls.com/ | https://developer.fiser vls.com/ | n/a | No HSTS header found | 2019-01-22T07:04:14.073Z |
| Evidence: No Strict-Transport-Security header found. | | | | | |
| no_hsts | https://act.fiservls.com / | https://act.fiservls.com / | n/a | No HSTS header found | 2019-01-22T07:04:14.070Z |
| Evidence: No Strict-Transport-Security header found. | | | | | |
| no_hsts | https://arlington.fiservl s.com/ | https://arlington.fiservl s.com/ | n/a | No HSTS header found | 2019-01-22T07:04:14.063Z |
| Evidence: No Strict-Transport-Security header found. | | | | | |
| no_hsts | https://client.fiservls.c om/ | https://client.fiservls.c om/ | n/a | No HSTS header found | 2019-01-22T07:04:14.063Z |
| Evidence: | | | | | |

Security-related analyses, including ratings, and statements in the Content of this document are statements of opinion of relative future security risks of entities as of the date they are expressed, and not statements of current or historical fact as to safety of transacting with any entity, recommendations regarding decision to do business with any entity, endorsements of the accuracy of any of the data or conclusions or attempts to independently assess or vouch for the security measures of any entity. SECURITYSCORECARD PARTIES DISCLAIM ANY AND ALL EXPRESS OR IMPLIED WARRANTIES, INCLUDING, BUT NOT LIMITED TO, (1) ANY WARRANTIES OF MERCHANTABILITY OR FITNESS FOR A PARTICULAR PURPOSE OR USE, (2) ACCURACY, RESULTS, TIMELINESS AND COMPLETENESS, (3) FREEDOM FROM BUGS, SOFTWARE ERRORS AND DEFECTS, (4) THAT THE CONTENT'S FUNCTIONING WILL BE UNINTERRUPTED AND (5) THAT THE CONTENT WILL OPERATE WITH ANY SOFTWARE OR HARDWARE CONFIGURATION.

No Strict-Transport-Security header found.

| no_hsts | https://ftp.fiservls.com/ | https://ftp.fiservls.com/ | n/a | No HSTS header found | 2019-01-22T07:04:14.047Z |

Evidence:
No Strict-Transport-Security header found.

| no_hsts | https://blackberry.fiservls.com/ | https://blackberry.fiservls.com/ | n/a | No HSTS header found | 2019-01-22T07:04:13.296Z |

Evidence:
No Strict-Transport-Security header found.

| no_hsts | https://citrix.fiservls.com/ | https://citrix.fiservls.com/ | n/a | No HSTS header found | 2019-01-22T07:04:13.214Z |

Evidence:
No Strict-Transport-Security header found.

| no_hsts | https://arkansas.fiservls.com/ | https://arkansas.fiservls.com/ | n/a | No HSTS header found | 2019-01-22T07:04:13.209Z |

Evidence:
No Strict-Transport-Security header found.

| no_hsts | https://biz.fiservls.com/ | https://biz.fiservls.com/ | n/a | No HSTS header found | 2019-01-22T07:04:13.207Z |

Evidence:
No Strict-Transport-Security header found.

| no_hsts | https://survey.fiservls.com/ | https://survey.fiservls.com/ | n/a | No HSTS header found | 2019-01-22T07:04:12.891Z |

Evidence:
No Strict-Transport-Security header found.

| no_hsts | https://demo.fiservls.com/ | https://demo.fiservls.com/ | n/a | No HSTS header found | 2019-01-22T07:04:12.891Z |

Evidence:
No Strict-Transport-Security header found.

| no_hsts | https://au.fiservls.com/ | https://au.fiservls.com/ | n/a | No HSTS header found | 2019-01-22T07:04:12.849Z |

Evidence:
No Strict-Transport-Security header found.

| no_hsts | https://team.fiservls.com/ | https://team.fiservls.com/ | n/a | No HSTS header found | 2019-01-22T07:04:03.075Z |

Evidence:
No Strict-Transport-Security header found.

| no_hsts | https://ac.fiservls.com/ | https://ac.fiservls.com/ | n/a | No HSTS header found | 2019-01-22T07:04:03.053Z |

Evidence:
No Strict-Transport-Security header found.

| no_hsts | https://ns1.fiservls.com/ | https://ns1.fiservls.com/ | n/a | No HSTS header found | 2019-01-22T07:04:03.005Z |

Evidence:
No Strict-Transport-Security header found.

| no_hsts | https://131.fiservls.com | https://131.fiservls.com | n/a | No HSTS header | 2019-01- |

Security-related analyses, including ratings, and statements in the Content of this document are statements of opinion of relative future security risks of entities as of the date they are expressed, and not statements of current or historical fact as to safety of transacting with any entity, recommendations regarding decision to do business with any entity, endorsements of the accuracy of any of the data or conclusions or attempts to independently assess or vouch for the security measures of any entity. SECURITYSCORECARD PARTIES DISCLAIM ANY AND ALL EXPRESS OR IMPLIED WARRANTIES, INCLUDING, BUT NOT LIMITED TO, (1) ANY WARRANTIES OF MERCHANTABILITY OR FITNESS FOR A PARTICULAR PURPOSE OR USE, (2) ACCURACY, RESULTS, TIMELINESS AND COMPLETENESS, (3) FREEDOM FROM BUGS, SOFTWARE ERRORS AND DEFECTS, (4) THAT THE CONTENT'S FUNCTIONING WILL BE UNINTERRUPTED AND (5) THAT THE CONTENT WILL OPERATE WITH ANY SOFTWARE OR HARDWARE CONFIGURATION.

Detailed Report of fiserv.com - Prepared on 2/1/2019

| | / | / | | found | 22T07:04:02.976Z |
|---|---|---|---|---|---|
| Evidence: No Strict-Transport-Security header found. | | | | | |
| no_hsts | https://forums.fiservls.com/ | https://forums.fiservls.com/ | n/a | No HSTS header found | 2019-01-22T07:04:02.940Z |
| Evidence: No Strict-Transport-Security header found. | | | | | |
| no_hsts | https://corp.fiservls.com/ | https://corp.fiservls.com/ | n/a | No HSTS header found | 2019-01-22T07:04:02.904Z |
| Evidence: No Strict-Transport-Security header found. | | | | | |
| no_hsts | https://apps.fiservls.com/ | https://apps.fiservls.com/ | n/a | No HSTS header found | 2019-01-22T07:04:02.857Z |
| Evidence: No Strict-Transport-Security header found. | | | | | |
| no_hsts | https://atlanta.fiservls.com/ | https://atlanta.fiservls.com/ | n/a | No HSTS header found | 2019-01-22T07:04:02.851Z |
| Evidence: No Strict-Transport-Security header found. | | | | | |
| no_hsts | https://customer.fiservls.com/ | https://customer.fiservls.com/ | n/a | No HSTS header found | 2019-01-22T07:04:02.784Z |
| Evidence: No Strict-Transport-Security header found. | | | | | |
| no_hsts | https://intranet1.fiservls.com/ | https://intranet1.fiservls.com/ | n/a | No HSTS header found | 2019-01-22T07:04:02.756Z |
| Evidence: No Strict-Transport-Security header found. | | | | | |
| no_hsts | https://18.fiservls.com/ | https://18.fiservls.com/ | n/a | No HSTS header found | 2019-01-22T07:04:02.716Z |
| Evidence: No Strict-Transport-Security header found. | | | | | |
| no_hsts | https://administrador.fiservls.com/ | https://administrador.fiservls.com/ | n/a | No HSTS header found | 2019-01-22T07:04:02.681Z |
| Evidence: No Strict-Transport-Security header found. | | | | | |
| no_hsts | https://backup.fiservls.com/ | https://backup.fiservls.com/ | n/a | No HSTS header found | 2019-01-22T07:04:02.590Z |
| Evidence: No Strict-Transport-Security header found. | | | | | |
| no_hsts | https://apollo.fiservls.com/ | https://apollo.fiservls.com/ | n/a | No HSTS header found | 2019-01-22T07:04:02.577Z |
| Evidence: No Strict-Transport-Security header found. | | | | | |
| no_hsts | https://manage.fiservls.com/ | https://manage.fiservls.com/ | n/a | No HSTS header found | 2019-01-22T07:04:02.496Z |
| Evidence: | | | | | |

Security-related analyses, including ratings, and statements in the Content of this document are statements of opinion of relative future security risks of entities as of the date they are expressed, and not statements of current or historical fact as to safety of transacting with any entity, recommendations regarding decision to do business with any entity, endorsements of the accuracy of any of the data or conclusions or attempts to independently assess or vouch for the security measures of any entity. SECURITYSCORECARD PARTIES DISCLAIM ANY AND ALL EXPRESS OR IMPLIED WARRANTIES, INCLUDING, BUT NOT LIMITED TO, (1) ANY WARRANTIES OF MERCHANTABILITY OR FITNESS FOR A PARTICULAR PURPOSE OR USE, (2) ACCURACY, RESULTS, TIMELINESS AND COMPLETENESS, (3) FREEDOM FROM BUGS, SOFTWARE ERRORS AND DEFECTS, (4) THAT THE CONTENT'S FUNCTIONING WILL BE UNINTERRUPTED AND (5) THAT THE CONTENT WILL OPERATE WITH ANY SOFTWARE OR HARDWARE CONFIGURATION.

No Strict-Transport-Security header found.

| no_hsts | https://support.fiservls.com/ | https://support.fiservls.com/ | n/a | No HSTS header found | 2019-01-22T07:04:02.457Z |

Evidence:
No Strict-Transport-Security header found.

| no_hsts | https://email.fiservls.com/ | https://email.fiservls.com/ | n/a | No HSTS header found | 2019-01-22T07:04:02.113Z |

Evidence:
No Strict-Transport-Security header found.

| no_hsts | https://ad.fiservls.com/ | https://ad.fiservls.com/ | n/a | No HSTS header found | 2019-01-22T07:04:02.039Z |

Evidence:
No Strict-Transport-Security header found.

| no_hsts | https://download.fiservls.com/ | https://download.fiservls.com/ | n/a | No HSTS header found | 2019-01-22T07:04:02.000Z |

Evidence:
No Strict-Transport-Security header found.

| no_hsts | https://am.fiservls.com/ | https://am.fiservls.com/ | n/a | No HSTS header found | 2019-01-22T07:04:01.913Z |

Evidence:
No Strict-Transport-Security header found.

| no_hsts | https://california.fiservls.com/ | https://california.fiservls.com/ | n/a | No HSTS header found | 2019-01-22T07:04:01.632Z |

Evidence:
No Strict-Transport-Security header found.

| no_hsts | https://antivirus.fiservls.com/ | https://antivirus.fiservls.com/ | n/a | No HSTS header found | 2019-01-22T07:04:01.624Z |

Evidence:
No Strict-Transport-Security header found.

| no_hsts | https://ajax.fiservls.com/ | https://ajax.fiservls.com/ | n/a | No HSTS header found | 2019-01-22T07:04:01.621Z |

Evidence:
No Strict-Transport-Security header found.

| no_hsts | https://mail.fiservls.com/ | https://mail.fiservls.com/ | n/a | No HSTS header found | 2019-01-22T07:04:01.617Z |

Evidence:
No Strict-Transport-Security header found.

| no_hsts | https://pop.fiservls.com/ | https://pop.fiservls.com/ | n/a | No HSTS header found | 2019-01-22T07:04:01.617Z |

Evidence:
No Strict-Transport-Security header found.

| hsts_missing_subdomain | https://sysadmin5-cert.fiserv.com/ | https://sysadmin5-cert.fiserv.com/ | n/a | Header missing includeSubDomains directive | 2019-01-22T07:02:48.862Z |

Evidence:
Strict-Transport-Security: max-age=31536000

Security-related analyses, including ratings, and statements in the Content of this document are statements of opinion of relative future security risks of entities as of the date they are expressed, and not statements of current or historical fact as to safety of transacting with any entity, recommendations regarding decision to do business with any entity, endorsements of the accuracy of any of the data or conclusions or attempts to independently assess or vouch for the security measures of any entity. SECURITYSCORECARD PARTIES DISCLAIM ANY AND ALL EXPRESS OR IMPLIED WARRANTIES, INCLUDING, BUT NOT LIMITED TO, (1) ANY WARRANTIES OF MERCHANTABILITY OR FITNESS FOR A PARTICULAR PURPOSE OR USE, (2) ACCURACY, RESULTS, TIMELINESS AND COMPLETENESS, (3) FREEDOM FROM BUGS, SOFTWARE ERRORS AND DEFECTS, (4) THAT THE CONTENT'S FUNCTIONING WILL BE UNINTERRUPTED AND (5) THAT THE CONTENT WILL OPERATE WITH ANY SOFTWARE OR HARDWARE CONFIGURATION.

Detailed Report of fiserv.com - Prepared on 2/8/2019

| hsts_missing_subdom ain | https://sysadmin5.fise rv.com/ | https://sysadmin5.fiser v.com/ | n/a | Header missing includeSubDomains directive | 2019-01-22T07:02:45.601Z |
|---|---|---|---|---|---|
| Evidence: Strict-Transport-Security: max-age=31536000 | | | | | |
| hsts_missing_subdom ain | https://sysadmin6-cert.fiserv.com/ | https://sysadmin6-cert.fiserv.com/ | n/a | Header missing includeSubDomains directive | 2019-01-22T07:02:42.949Z |
| Evidence: Strict-Transport-Security: max-age=31536000 | | | | | |
| hsts_missing_subdom ain | https://sysadmin6.fise rv.com/ | https://sysadmin6.fiser v.com/ | n/a | Header missing includeSubDomains directive | 2019-01-22T07:02:41.175Z |
| Evidence: Strict-Transport-Security: max-age=31536000 | | | | | |

### RECOMMENDATION

Every web application (and any URLs traversed to arrive at the website via redirects) should set the HSTS header to remain in effect for at least 12 months (31536000 seconds). It is also recommended to set the 'includeSubDomains' directive so that requests to subdomains are also automatically upgraded to HTTPS. An acceptable HSTS header would declare: Strict-Transport-Security: max-age=31536000; includeSubDomains;

### ABOUT THIS ISSUE

HTTP Strict Transport Security is an HTTP header that instructs clients (e.g., web browsers) to only connect to a website over encrypted HTTPS connections. Clients that respect this header will automatically upgrade all connection attempts from HTTP to HTTPS. After a client receives the HSTS header upon its first website visit, future connections to that website are protected against Man-in-the-Middle attacks that attempt to downgrade to an unencrypted HTTP connection. The browser will expire the HTTP Strict Transport Security header after the number of seconds configured in the max-age attribute.

APPLICATION SECURITY > ISSUE DETAIL

## 🔴 Site does not enforce HTTPS

**Site does not enforce the use of HTTPS encryption, leaving the user vulnerable to man-in-the-middle attackers (who can falsify data and inject malicious code).**

-1.6 SCORE IMPACT

70 findings

| ANALYSIS | FINAL URL | INITIAL URL | REQUEST CHAIN | ANALYSIS DESCRIPTION | LAST SEEN |
|---|---|---|---|---|---|
| http_only | http://staging.fiserv-ecomhosting.com/ | http://staging.fiserv-ecomhosting.com/ | n/a | - | 2019-01-29T09:11:43.673Z |
| http_only | http://services.fiserv-ecomhosting.com/ | http://services.fiserv-ecomhosting.com/ | n/a | - | 2019-01-29T09:11:43.673Z |
| http_only | http://www.fiservsw.c om/ | http://www.fiservsw.co m/ | n/a | - | 2019-01-29T09:11:42.823Z |
| http_only | http://fiservcreditservi ces.com/ | http://fiservcreditservi ces.com/ | n/a | - | 2019-01-29T09:11:15.569Z |
| http_only | http://fiservsw.com/ | http://fiservsw.com/ | n/a | - | 2019-01-29T09:11:05.384Z |

Security-related analyses, including ratings, and statements in the Content of this document are statements of opinion of relative future security risks of entities as of the date they are expressed, and not statements of current or historical fact as to safety of transacting with any entity, recommendations regarding decision to do business with any entity, endorsements of the accuracy of any of the data or conclusions or attempts to independently assess or vouch for the security measures of any entity. SECURITYSCORECARD PARTIES DISCLAIM ANY AND ALL EXPRESS OR IMPLIED WARRANTIES, INCLUDING, BUT NOT LIMITED TO, (1) ANY WARRANTIES OF MERCHANTABILITY OR FITNESS FOR A PARTICULAR PURPOSE OR USE, (2) ACCURACY, RESULTS, TIMELINESS AND COMPLETENESS, (3) FREEDOM FROM BUGS, SOFTWARE ERRORS AND DEFECTS, (4) THAT THE CONTENT'S FUNCTIONING WILL BE UNINTERRUPTED AND (5) THAT THE CONTENT WILL OPERATE WITH ANY SOFTWARE OR HARDWARE CONFIGURATION.

Detailed Report of fiserv.com - Prepared on 2/1/2019

| http_only | http://search.carreker.com/ | http://search.carreker.com/ | n/a | - | 2019-01-29T09:10:57.065Z |
| http_only | http://careers.carreker.com/ | http://careers.carreker.com/ | n/a | - | 2019-01-29T09:10:56.855Z |
| http_only | http://agility-fiserv.com/ | http://agility-fiserv.com/ | n/a | - | 2019-01-29T09:10:55.566Z |
| http_only | http://bbs.summitsite.com/ | http://bbs.summitsite.com/ | n/a | - | 2019-01-29T09:10:53.790Z |
| http_only | http://www.fiservdox.com/ | http://www.fiservdox.com/ | n/a | - | 2019-01-29T09:10:53.412Z |
| http_only | http://fiservlendingsolutions.com/ | http://fiservlendingsolutions.com/ | n/a | - | 2019-01-29T09:10:50.913Z |
| http_only | http://demo.billmatrix.com/ | http://demo.billmatrix.com/ | n/a | - | 2019-01-29T09:10:50.447Z |
| http_only | http://mail.fiservlendingsolutions.com/ | http://mail.fiservlendingsolutions.com/ | n/a | - | 2019-01-29T09:10:50.349Z |
| http_only | http://www.fiservlendingsolutions.com/ | http://www.fiservlendingsolutions.com/ | n/a | - | 2019-01-29T09:10:50.285Z |
| http_only | http://alabama.fiservls.com/ | http://alabama.fiservls.com/ | n/a | - | 2019-01-22T07:04:16.763Z |
| http_only | http://en.fiservls.com/ | http://en.fiservls.com/ | n/a | - | 2019-01-22T07:04:16.691Z |
| http_only | http://ca.fiservls.com/ | http://ca.fiservls.com/ | n/a | - | 2019-01-22T07:04:16.691Z |
| http_only | http://blog.fiservls.com/ | http://blog.fiservls.com/ | n/a | - | 2019-01-22T07:04:16.677Z |
| http_only | http://bg.fiservls.com/ | http://bg.fiservls.com/ | n/a | - | 2019-01-22T07:04:16.662Z |
| http_only | http://shop.fiservls.com/ | http://shop.fiservls.com/ | n/a | - | 2019-01-22T07:04:16.662Z |
| http_only | http://bf.fiservls.com/ | http://bf.fiservls.com/ | n/a | - | 2019-01-22T07:04:16.646Z |
| http_only | http://ww.fiservls.com/ | http://ww.fiservls.com/ | n/a | - | 2019-01-22T07:04:14.897Z |
| http_only | http://download.fiservls.com/ | http://download.fiservls.com/ | n/a | - | 2019-01-22T07:04:14.897Z |
| http_only | http://ns1.fiservls.com/ | http://ns1.fiservls.com/ | n/a | - | 2019-01-22T07:04:14.897Z |
| http_only | http://ap.fiservls.com/ | http://ap.fiservls.com/ | n/a | - | 2019-01-22T07:04:14.897Z |
| http_only | http://backend.fiservls.com/ | http://backend.fiservls.com/ | n/a | - | 2019-01-22T07:04:14.878Z |
| http_only | http://in.fiservls.com/ | http://in.fiservls.com/ | n/a | - | 2019-01- |

Security-related analyses, including ratings, and statements in the Content of this document are statements of opinion of relative future security risks of entities as of the date they are expressed, and not statements of current or historical fact as to safety of transacting with any entity, recommendations regarding decision to do business with any entity, endorsements of the accuracy of any of the data or conclusions or attempts to independently assess or vouch for the security measures of any entity. SECURITYSCORECARD PARTIES DISCLAIM ANY AND ALL EXPRESS OR IMPLIED WARRANTIES, INCLUDING, BUT NOT LIMITED TO, (1) ANY WARRANTIES OF MERCHANTABILITY OR FITNESS FOR A PARTICULAR PURPOSE OR USE, (2) ACCURACY, RESULTS, TIMELINESS AND COMPLETENESS, (3) FREEDOM FROM BUGS, SOFTWARE ERRORS AND DEFECTS, (4) THAT THE CONTENT'S FUNCTIONING WILL BE UNINTERRUPTED AND (5) THAT THE CONTENT WILL OPERATE WITH ANY SOFTWARE OR HARDWARE CONFIGURATION.

Detailed Report of fiserv.com - Prepared on 2/1/2019

| | | | | | | |
|---|---|---|---|---|---|---|
| | | | | | | 22T07:04:14.878Z |
| http_only | http://espanol.fiservls.com/ | http://espanol.fiservls.com/ | n/a | | - | 2019-01-22T07:04:14.863Z |
| http_only | http://forums.fiservls.com/ | http://forums.fiservls.com/ | n/a | | - | 2019-01-22T07:04:14.853Z |
| http_only | http://arizona.fiservls.com/ | http://arizona.fiservls.com/ | n/a | | - | 2019-01-22T07:04:14.849Z |
| http_only | http://chat.fiservls.com/ | http://chat.fiservls.com/ | n/a | | - | 2019-01-22T07:04:14.849Z |
| http_only | http://mobile.fiservls.com/ | http://mobile.fiservls.com/ | n/a | | - | 2019-01-22T07:04:14.017Z |
| http_only | http://14.fiservls.com/ | http://14.fiservls.com/ | n/a | | - | 2019-01-22T07:04:14.016Z |
| http_only | http://boston.fiservls.com/ | http://boston.fiservls.com/ | n/a | | - | 2019-01-22T07:04:14.015Z |
| http_only | http://sadmin.fiservls.com/ | http://sadmin.fiservls.com/ | n/a | | - | 2019-01-22T07:04:14.014Z |
| http_only | http://developer.fiservls.com/ | http://developer.fiservls.com/ | n/a | | - | 2019-01-22T07:04:13.993Z |
| http_only | http://act.fiservls.com/ | http://act.fiservls.com/ | n/a | | - | 2019-01-22T07:04:13.993Z |
| http_only | http://client.fiservls.com/ | http://client.fiservls.com/ | n/a | | - | 2019-01-22T07:04:13.990Z |
| http_only | http://backup.fiservls.com/ | http://backup.fiservls.com/ | n/a | | - | 2019-01-22T07:04:13.984Z |
| http_only | http://ftp.fiservls.com/ | http://ftp.fiservls.com/ | n/a | | - | 2019-01-22T07:04:13.780Z |
| http_only | http://citrix.fiservls.com/ | http://citrix.fiservls.com/ | n/a | | - | 2019-01-22T07:04:13.145Z |
| http_only | http://biz.fiservls.com/ | http://biz.fiservls.com/ | n/a | | - | 2019-01-22T07:04:13.145Z |
| http_only | http://blackberry.fiservls.com/ | http://blackberry.fiservls.com/ | n/a | | - | 2019-01-22T07:04:13.145Z |
| http_only | http://arkansas.fiservls.com/ | http://arkansas.fiservls.com/ | n/a | | - | 2019-01-22T07:04:13.145Z |
| http_only | http://demo.fiservls.com/ | http://demo.fiservls.com/ | n/a | | - | 2019-01-22T07:04:12.815Z |
| http_only | http://survey.fiservls.com/ | http://survey.fiservls.com/ | n/a | | - | 2019-01-22T07:04:12.815Z |
| http_only | http://arlington.fiservls.com/ | http://arlington.fiservls.com/ | n/a | | - | 2019-01-22T07:04:05.405Z |
| http_only | http://fiservdox.com/ | http://fiservdox.com/ | n/a | | - | 2019-01-22T07:04:03.821Z |

Security-related analyses, including ratings, and statements in the Content of this document are statements of opinion of relative future security risks of entities as of the date they are expressed, and not statements of current or historical fact as to safety of transacting with any entity, recommendations regarding decision to do business with any entity, endorsements of the accuracy of any of the data or conclusions or attempts to independently assess or vouch for the security measures of any entity. SECURITYSCORECARD PARTIES DISCLAIM ANY AND ALL EXPRESS OR IMPLIED WARRANTIES, INCLUDING, BUT NOT LIMITED TO, (1) ANY WARRANTIES OF MERCHANTABILITY OR FITNESS FOR A PARTICULAR PURPOSE OR USE, (2) ACCURACY, RESULTS, TIMELINESS AND COMPLETENESS, (3) FREEDOM FROM BUGS, SOFTWARE ERRORS AND DEFECTS, (4) THAT THE CONTENT'S FUNCTIONING WILL BE UNINTERRUPTED AND (5) THAT THE CONTENT WILL OPERATE WITH ANY SOFTWARE OR HARDWARE CONFIGURATION.

Detailed Report of fiserv.com - Prepared on 2/9/2019

| http_only | http://mail.fiservls.com/ | http://mail.fiservls.com/ | n/a | - | 2019-01-22T07:04:03.030Z |
| http_only | http://team.fiservls.com/ | http://team.fiservls.com/ | n/a | - | 2019-01-22T07:04:03.013Z |
| http_only | http://ac.fiservls.com/ | http://ac.fiservls.com/ | n/a | - | 2019-01-22T07:04:02.968Z |
| http_only | http://pop.fiservls.com/ | http://pop.fiservls.com/ | n/a | - | 2019-01-22T07:04:02.920Z |
| http_only | http://131.fiservls.com/ | http://131.fiservls.com/ | n/a | - | 2019-01-22T07:04:02.897Z |
| http_only | http://corp.fiservls.com/ | http://corp.fiservls.com/ | n/a | - | 2019-01-22T07:04:02.819Z |
| http_only | http://apps.fiservls.com/ | http://apps.fiservls.com/ | n/a | - | 2019-01-22T07:04:02.789Z |
| http_only | http://atlanta.fiservls.com/ | http://atlanta.fiservls.com/ | n/a | - | 2019-01-22T07:04:02.748Z |
| http_only | http://customer.fiservls.com/ | http://customer.fiservls.com/ | n/a | - | 2019-01-22T07:04:02.710Z |
| http_only | http://intranet1.fiservls.com/ | http://intranet1.fiservls.com/ | n/a | - | 2019-01-22T07:04:02.673Z |
| http_only | http://18.fiservls.com/ | http://18.fiservls.com/ | n/a | - | 2019-01-22T07:04:02.638Z |
| http_only | http://administrador.fiservls.com/ | http://administrador.fiservls.com/ | n/a | - | 2019-01-22T07:04:02.606Z |
| http_only | http://apollo.fiservls.com/ | http://apollo.fiservls.com/ | n/a | - | 2019-01-22T07:04:02.487Z |
| http_only | http://manage.fiservls.com/ | http://manage.fiservls.com/ | n/a | - | 2019-01-22T07:04:02.415Z |
| http_only | http://au.fiservls.com/ | http://au.fiservls.com/ | n/a | - | 2019-01-22T07:04:02.382Z |
| http_only | http://support.fiservls.com/ | http://support.fiservls.com/ | n/a | - | 2019-01-22T07:04:02.382Z |
| http_only | http://email.fiservls.com/ | http://email.fiservls.com/ | n/a | - | 2019-01-22T07:04:02.030Z |
| http_only | http://ad.fiservls.com/ | http://ad.fiservls.com/ | n/a | - | 2019-01-22T07:04:01.957Z |
| http_only | http://am.fiservls.com/ | http://am.fiservls.com/ | n/a | - | 2019-01-22T07:04:01.824Z |
| http_only | http://antivirus.fiservls.com/ | http://antivirus.fiservls.com/ | n/a | - | 2019-01-22T07:04:01.560Z |
| http_only | http://california.fiservls.com/ | http://california.fiservls.com/ | n/a | - | 2019-01-22T07:04:01.560Z |
| http_only | http://ajax.fiservls.com | http://ajax.fiservls.com | n/a | - | 2019-01- |

Security-related analyses, including ratings, and statements in the Content of this document are statements of opinion of relative future security risks of entities as of the date they are expressed, and not statements of current or historical fact as to safety of transacting with any entity, recommendations regarding decision to do business with any entity, endorsements of the accuracy of any of the data or conclusions or attempts to independently assess or vouch for the security measures of any entity. SECURITYSCORECARD PARTIES DISCLAIM ANY AND ALL EXPRESS OR IMPLIED WARRANTIES, INCLUDING, BUT NOT LIMITED TO, (1) ANY WARRANTIES OF MERCHANTABILITY OR FITNESS FOR A PARTICULAR PURPOSE OR USE, (2) ACCURACY, RESULTS, TIMELINESS AND COMPLETENESS, (3) FREEDOM FROM BUGS, SOFTWARE ERRORS AND DEFECTS, (4) THAT THE CONTENT'S FUNCTIONING WILL BE UNINTERRUPTED AND (5) THAT THE CONTENT WILL OPERATE WITH ANY SOFTWARE OR HARDWARE CONFIGURATION.

Detailed Report of fiserv.com · Prepared on 2/1/2019

| / | / | 22T07:04:01.560Z |

## RECOMMENDATION

Any site served to a user (possibly at the end of a redirect chain) should be served over HTTPS.

## ABOUT THIS ISSUE

The site responds to HTTP requests without ultimately redirecting the browser to a secure version of the page. Since the site allows plaintext traffic, a man-in-the-middle attacker is able to read and modify any information passed between the site and the user. There are a variety of situations in which an attacker can intercept plaintext traffic in a man-in-the-middle position, including but not limited to: * Open Wi-Fi Hotspots * WPA/WPA2 encrypted hot-spots where the attacker connected before the victim * Malicious Wi-Fi access points * Compromised switches and routers * ARP poisoning on the same wired network It's important to remember that in many of the above situations, an attacker can not only read traffic, but also actively modify the traffic. Even if a site that does not contain sensitive information, an attacker can still inject malicious content to a user's browser.

APPLICATION SECURITY > ISSUE DETAIL

## ⚠️ Insecure HTTPS Redirect Pattern

Site redirects to a domain in a way that limits the security provided by HTTPS and HTTP Strict Transport Security (HSTS) headers; this leaves users vulnerable to being redirected to a spoofed/ malicious version of the site.

**-0.9** SCORE
IMPACT

6 findings

| ANALYSIS | FINAL URL | INITIAL URL | REQUEST CHAIN | ANALYSIS DESCRIPTION | LAST SEEN |
|---|---|---|---|---|---|
| https_redirect_different_apex | https://fiserv.service-now.com/auth_redirect.do?sysparm_url=https%3a%2f%2flogin.microsoftonline.com%2fte%2ffiservservicepoint.onmicrosoft.com%2fb2c_1a_prod_sn_signin%2fsamlp%2fsso%2flogin%3fsamlrequest%3dlvlbbptaep0vthdgoxfjvsyssvxvupki2o2hf2sdg7mszjcdhsr%252fx8akts%252bwep15896bn7ni3drxq7lopeedphfaznttamr17qsis6his2gfugfwrld77o5wxyfursvhbdxcy5jboko4iesuabsh25scfj7cpuljuzzvgfzmapubn1s%252b0ktquboi7lt9gqak4w0hawb1ypr3rqatwaaxhswmyhhwbmeadtctzpwtgxqb4qd2qt3em2ouhxnl | http://my.carreker.com/ | http://my.carreker.com/, 302, https://c3.fiserv.com/, 302, https://servicepoint.fiservapps.com/, 302, https://fiserv.service-now.com/, 302, https://fiserv.service-now.com/auth_redirect.do?sysparm_url=https%3A%2F%2Flogin.microsoftonline.com%2Fte%2Ffiservservicepoint.onmicrosoft.com%2FB2C_1A_Prod_sn_signin%2Fsamlp%2Fsso%2Flogin%3FSAMLRequest%3DlVlBbptAEP0VtHdgoXFjVsYSsVXVUpKi2O2hF2sDg7MSzJCdhSR%252FX8AkTS%252B2Bwep15896bN7Ni3dRxq7LOPeEDPHfAzn | Redirect goes to different apex domain | 2019-01-29T09:11:00.692Z |

Security-related analyses, including ratings, and statements in the Content of this document are statements of opinion of relative future security risks of entities as of the date they are expressed, and not statements of current or historical fact as to safety of transacting with any entity, recommendations regarding decision to do business with any entity, endorsements of the accuracy of any of the data or conclusions or attempts to independently assess or vouch for the security measures of any entity. SECURITYSCORECARD PARTIES DISCLAIM ANY AND ALL EXPRESS OR IMPLIED WARRANTIES, INCLUDING, BUT NOT LIMITED TO, (1) ANY WARRANTIES OF MERCHANTABILITY OR FITNESS FOR A PARTICULAR PURPOSE OR USE, (2) ACCURACY, RESULTS, TIMELINESS AND COMPLETENESS, (3) FREEDOM FROM BUGS, SOFTWARE ERRORS AND DEFECTS, (4) THAT THE CONTENT'S FUNCTIONING WILL BE UNINTERRUPTED AND (5) THAT THE CONTENT WILL OPERATE WITH ANY SOFTWARE OR HARDWARE CONFIGURATION.

Detailed Report of fiserv.com - Prepared on 2/5/2019

5zhxyoaebsnxwtzkpjo
%252f8l6rlwbkihwvrh
met9umyn%252b%25
2fwzz6uutfnxyvchlhe
qrf4ssyizfy%252buqx
quqa5fwzmx5s4ww3tj
j3sen2gl0qyhklvoz8o
dnirewrkjk4sulfwsvnc
g8mlgzpl%252fn%25
2bpinyft8ccj%252f%2
52fst9mbl0pwd4p6p
%252bk%252bhdynm
iemmv6nd1btbbt5xe4
7ei%252f312sl0uvws8
cs1yrrte7bu61kd68rk7
pzwnbu48yh5s02l32
mfzm6vctvlxjwuwanqj
xs%252bq%252fd77%
252baw%253d%253d
%26relaystate%3dhttp
s%253a%252f%252ffi
serv.service-
now.com%252fnavpa
ge.do

ttamR17qSis6hIs2GFu
gFWrID77O5WxYFUrS
VHBdXCy5jBOkO4IeS
uAbsH25sCfj7cpuLJu
ZZVGFZmAPUBn1s%2
52B0ktQUBOi7It9gqA
k4W0HAwb1yPR3rqaT
waAxhSWmyhHWBmE
adTCTzpwtGXQB4Qd
2Qt3Em2OUHXNL5Z
HxyOaEBsNxwTZkpjO
%252F8L6RLWBKIhW
VrhmEt9umYn%252B
%252FWZZ6UUTFNX
yVchlHEqrF4ssyiZfy%
252BuqxquQA5Fwzm
x5S4Ww3TjJ3sEN2GI
0qYhklvoz8ODnIREW
RkjK4SuLfwsvnCG8MI
gZPl%252FN%252BPl
NYfT8ccj%252F%252
FsT9MBL0pwd4P6P%
252BK%252BhdYnmI
emMV6Nd1bTbbt5xe4
7Ei%252F312sL0uvws
8Cs1yrRte7bU61Kd68r
K7pZWNBu48Yh5s02I
32MFZM6VcTVLXjWu
wAnQjXs%252Bq%25
2FD77%252BAw%253
D%253D%26RelaySta
te%3Dhttps%253A%2
52F%252Ffiserv.servi
ce-
now.com%252Fnavpa
ge.do

| https_redirect_differe nt_apex | https://www.fiserv.co m/index.aspx | http://www.summitsite. com/ | http://www.summitsite. com/, 301, https://www.fiserv.com , 301, https://www.fiserv.com /index.aspx | Redirect goes to different apex domain | 2019-01-29T09:10:54.588Z |

Evidence:
Strict-Transport-Security: max-age=31536000

| https_redirect_differe nt_apex | https://auth01.client-central.com/nidp/idff/s so? requestid=idjrjdyv6vz onct0nte5k88oirdqi& majorversion=1&minor version=2&issueinsta nt=2019-01-29t09%3a10%3a52z& providerid=https%3a% 2f%2fwww.client-central.com%3a443% 2fnesp%2fidff%2fmet adata&relaystate=ma %3d%3d&consent=ur n%3aliberty%3aconse nt%3aunavailable&ag appna=clientcentral_h ome&forceauthn=fals e&ispassive=false&na | http://www.fiserveft.co m/ | http://www.fiserveft.co m/, 302, https://www.client-central.com/, 302, https://www.client-central.com:443/nesp/ app/plogin? agAppNa=clientCentr al_Home&c=radius/to ken/uri&target=%22htt ps://www.client-central.com/%22, 302, https://auth01.client-central.com/nidp/idff/s so? RequestID=idJrJDYV6 VZoncT0nte5K88OIR dqI&MajorVersion=1& MinorVersion=2&Issue Instant=2019-01- | Redirect goes to different apex domain | 2019-01-29T09:10:53.040Z |

Security-related analyses, including ratings, and statements in the Content of this document are statements of opinion of relative future security risks of entities as of the date they are expressed, and not statements of current or historical fact as to safety of transacting with any entity, recommendations regarding decision to do business with any entity, endorsements of the accuracy of any of the data or conclusions or attempts to independently assess or vouch for the security measures of any entity. SECURITYSCORECARD PARTIES DISCLAIM ANY AND ALL EXPRESS OR IMPLIED WARRANTIES, INCLUDING, BUT NOT LIMITED TO, (1) ANY WARRANTIES OF MERCHANTABILITY OR FITNESS FOR A PARTICULAR PURPOSE OR USE, (2) ACCURACY, RESULTS, TIMELINESS AND COMPLETENESS, (3) FREEDOM FROM BUGS, SOFTWARE ERRORS AND DEFECTS, (4) THAT THE CONTENT'S FUNCTIONING WILL BE UNINTERRUPTED AND (5) THAT THE CONTENT WILL OPERATE WITH ANY SOFTWARE OR HARDWARE CONFIGURATION.

| | | | | | |
|---|---|---|---|---|---|
| meidpolicy=onetime&protocolprofile=http%3a%2f%2fprojectlibberty.org%2fprofiles%2fbrws-art&target=https%3a%2f%2fwww.client-central.com%2f&authncontextstatementref=radius%2ftoken%2furi | | | 29T09%3A10%3A52Z&ProviderID=https%3A%2F%2Fwww.client-central.com%3A443%2Fnesp%2Fidff%2Fmetadata&RelayState=MA%3D%3D&consent=urn%3Aliberty%3Aconsent%3Aunavailable&agAppNa=clientCentral_Home&ForceAuthn=false&IsPassive=false&NameIDPolicy=onetime&ProtocolProfile=http%3A%2F%2Fprojectlibberty.org%2Fprofiles%2Fbrws-art&target=https%3A%2F%2Fwww.client-central.com%2F&AuthnContextStatementRef=radius%2Ftoken%2Furi | | |
| Evidence:<br>Strict-Transport-Security: max-age=31536000;includeSubDomains | | | | | |
| https_redirect_add_subdomain | https://www.fiservwebsolutions.com | http://fiservwebsolutions.com/ | http://fiservwebsolutions.com/, 301, https://www.fiservwebsolutions.com | Redirect goes to a different subdomain | 2019-01-29T09:10:52.406Z |
| https_redirect_add_subdomain | https://www.fiserv.com/index.aspx | http://fiserv.com/ | http://fiserv.com/, 302, https://www.fiserv.com/, 301, https://www.fiserv.com/index.aspx | Redirect goes to a different subdomain | 2019-01-29T09:09:40.297Z |
| Evidence:<br>Strict-Transport-Security: max-age=31536000 | | | | | |
| https_redirect_hsts_header_missing_includesubdomains | https://www.fiserv.com/index.aspx | http://test.fiserv.com/ | http://test.fiserv.com/, 301, https://www.fiserv.com, 301, https://www.fiserv.com/index.aspx | HSTS header missing includeSubDomains directive | 2019-01-29T09:09:29.254Z |
| Evidence:<br>Strict-Transport-Security: max-age=31536000 | | | | | |

## RECOMMENDATION

Any HTTP site should redirect the user to a secure (i.e. HTTPS) version of the same domain that was originally requested (or a higher-level/parent version of that same domain). For example, http://www.example.com should only redirect either to https://www.example.com or https://example.com. This redirect should be done before redirecting to any other domain or subdomain.

## ABOUT THIS ISSUE

The HTTP site redirects users to a new URL in a way that cannot be secured with HTTPS and HSTS headers. This leaves users open to man-in-the-middle attackers who can redirect them to a fraudulent/ spoofed version of the intended site. Please see "Site Does Not Enforce HTTPS" issue type for more information regarding man-in-the-middle scenarios.

Security-related analyses, including ratings, and statements in the Content of this document are statements of opinion of relative future security risks of entities as of the date they are expressed, and not statements of current or historical fact as to safety of transacting with any entity, recommendations regarding decision to do business with any entity, endorsements of the accuracy of any of the data or conclusions or attempts to independently assess or vouch for the security measures of any entity. SECURITYSCORECARD PARTIES DISCLAIM ANY AND ALL EXPRESS OR IMPLIED WARRANTIES, INCLUDING, BUT NOT LIMITED TO, (1) ANY WARRANTIES OF MERCHANTABILITY OR FITNESS FOR A PARTICULAR PURPOSE OR USE, (2) ACCURACY, RESULTS, TIMELINESS AND COMPLETENESS, (3) FREEDOM FROM BUGS, SOFTWARE ERRORS AND DEFECTS, (4) THAT THE CONTENT'S FUNCTIONING WILL BE UNINTERRUPTED AND (5) THAT THE CONTENT WILL OPERATE WITH SOFTWARE OR HARDWARE CONFIGURATION.

Detailed Report of fiserv.com - Prepared on 2/1/2019

APPLICATION SECURITY > ISSUE DETAIL

## ⚠ Redirect Chain Contains HTTP

Site redirects through URLs that are not secured with HTTPS; this leaves users vulnerable to being redirected to a spoofed/ malicious version of the intended destination site.

**-0.9** SCORE
IMPACT

4 findings

| ANALYSIS | FINAL URL | INITIAL URL | REQUEST CHAIN | ANALYSIS DESCRIPTION | LAST SEEN |
|---|---|---|---|---|---|
| redirect_chain_contains_http | https://www.fiserv.com/industries/credit-unions/account-processing-platforms/galaxy.aspx | http://www.fiserv-galaxy.com/ | http://www.fiserv-galaxy.com/, 302, http://www.fiserv.com/industries/credit-unions/account-processing-platforms/galaxy.aspx, 302, https://www.fiserv.com/industries/credit-unions/account-processing-platforms/galaxy.aspx | Redirect chain contains an HTTP destination | 2019-01-29T09:10:53.696Z |
| redirect_chain_contains_http | https://www.fiserv-ecomhosting.com/logon.asp | http://www.fiserv-ecomhosting.com/ | http://www.fiserv-ecomhosting.com/, 302, http://www.fiserv-ecomhosting.com/logon.asp, 302, https://www.fiserv-ecomhosting.com/logon.asp | Redirect chain contains an HTTP destination | 2019-01-29T09:10:53.649Z |
| redirect_chain_contains_http | https://www.careers.fiserv.com/ | https://careers.fiserv.com/ | https://careers.fiserv.com/, 301, http://www.careers.fiserv.com, 301, https://www.careers.fiserv.com/ | Redirect chain contains an HTTP destination | 2019-01-29T09:09:27.681Z |
| redirect_chain_contains_http | https://fiservsupport.com/ | http://www.fiservsupport.com/ | http://www.fiservsupport.com/, 302, http://fiservsupport.com/, 302, https://fiservsupport.com/ | Redirect chain contains an HTTP destination | 2019-01-22T07:04:04.073Z |

### RECOMMENDATION

Any HTTP site should immediately redirect users to HTTPS-protected URLs and ensure that any further redirects do not occur over HTTP. Prefer the usage of HTTPS URLs over HTTP when available, avoiding an unnecessary redirect.

### ABOUT THIS ISSUE

While redirecting a user to their ultimate URL destination, the user passes through one or more URLs served over HTTP (instead of HTTPS). Having HTTP links in a redirect chain weakens other security technologies (e.g., HTTPS and HSTS headers) that are deployed elsewhere in the chain.

Security-related analyses, including ratings, and statements in the Content of this document are statements of opinion of relative future security risks of entities as of the date they are expressed, and not statements of current or historical fact as to safety of transacting with any entity, recommendations regarding decision to do business with any entity, endorsements of the accuracy of any of the data or conclusions or attempts to independently assess or vouch for the security measures of any entity. SECURITYSCORECARD PARTIES DISCLAIM ANY AND ALL EXPRESS OR IMPLIED WARRANTIES, INCLUDING, BUT NOT LIMITED TO, (1) ANY WARRANTIES OF MERCHANTABILITY OR FITNESS FOR A PARTICULAR PURPOSE OR USE, (2) ACCURACY, RESULTS, TIMELINESS AND COMPLETENESS, (3) FREEDOM FROM BUGS, SOFTWARE ERRORS AND DEFECTS, (4) THAT THE CONTENT'S FUNCTIONING WILL BE UNINTERRUPTED AND (5) THAT THE CONTENT WILL OPERATE WITH SOFTWARE OR HARDWARE CONFIGURATION.

Detailed Report of fiserv.com - Prepared on 2/1/2019

APPLICATION SECURITY > ISSUE DETAIL

## ⓘ Unsafe Implementation Of Subresource Integrity

Subresource integrity (SRI) is a security feature that enables browsers to verify that files they fetch (for example, from a CDN) are delivered without unexpected manipulation. It works by allowing website elements to provide a cryptographic hash that a fetched file must match.

7 findings

| ANALYSIS | FINAL URL | INITIAL URL | REQUEST CHAIN | ANALYSIS DESCRIPTION | LAST SEEN |
|---|---|---|---|---|---|
| sri_not_implemented | http://agility-fiserv.com/ | http://agility-fiserv.com/ | n/a | - | 2019-01-29T09:10:55.566Z |
| Evidence:<br><script src="https://www.sc.pages05.net/lp/static/js/iMAWebCookie.js?3859023a-142e3c17146-c6f842ded9e6d11c5ffebd715e129037&h=www.pages05.net" type="text/javascript"> | | | | | |
| sri_not_implemented | http://bbs.summitsite.com/ | http://bbs.summitsite.com/ | n/a | - | 2019-01-29T09:10:53.790Z |
| Evidence:<br><script src="https://www.sc.pages05.net/lp/static/js/iMAWebCookie.js?3859023a-142e3c17146-c6f842ded9e6d11c5ffebd715e129037&h=www.pages05.net" type="text/javascript"> | | | | | |
| sri_not_implemented | https://www.fiserv.com/industries/credit-unions/account-processing-platforms/galaxy.aspx | https://www.fiserv-galaxy.com/ | https://www.fiserv-galaxy.com/, 302, http://www.fiserv.com/industries/credit-unions/account-processing-platforms/galaxy.aspx, 302, https://www.fiserv.com/industries/credit-unions/account-processing-platforms/galaxy.aspx | - | 2019-01-29T09:10:53.771Z |
| Evidence:<br><script src="https://www.sc.pages05.net/lp/static/js/iMAWebCookie.js?3859023a-142e3c17146-c6f842ded9e6d11c5ffebd715e129037&h=www.pages05.net" type="text/javascript">,<script type="text/javascript" src="//s7.addthis.com/js/300/addthis_widget.js#pubid=ra-58beb6aeb83e506c"> | | | | | |
| sri_not_implemented | https://www.fiservdox.com/ | https://www.fiservdox.com/ | n/a | - | 2019-01-29T09:10:53.470Z |
| Evidence:<br><script src="https://www.sc.pages05.net/lp/static/js/iMAWebCookie.js?3859023a-142e3c17146-c6f842ded9e6d11c5ffebd715e129037&h=www.pages05.net" type="text/javascript"> | | | | | |
| sri_not_implemented | http://www.fiservdox.com/ | http://www.fiservdox.com/ | n/a | - | 2019-01-29T09:10:53.412Z |
| Evidence:<br><script src="https://www.sc.pages05.net/lp/static/js/iMAWebCookie.js?3859023a-142e3c17146-c6f842ded9e6d11c5ffebd715e129037&h=www.pages05.net" type="text/javascript"> | | | | | |
| sri_not_implemented | https://www.fiservwebsolutions.com | http://fiservwebsolutions.com/ | http://fiservwebsolutions.com/, 301, https://www.fiservwebsolutions.com | - | 2019-01-29T09:10:52.406Z |

Security-related analyses, including ratings, and statements in the Content of this document are statements of opinion of relative future security risks of entities as of the date they are expressed, and not statements of current or historical fact as to safety of transacting with any entity, recommendations regarding decision to do business with any entity, endorsements of the accuracy of any of the data or conclusions or attempts to independently assess or vouch for the security measures of any entity. SECURITYSCORECARD PARTIES DISCLAIM ANY AND ALL EXPRESS OR IMPLIED WARRANTIES, INCLUDING, BUT NOT LIMITED TO, (1) ANY WARRANTIES OF MERCHANTABILITY OR FITNESS FOR A PARTICULAR PURPOSE OR USE, (2) ACCURACY, RESULTS, TIMELINESS AND COMPLETENESS, (3) FREEDOM FROM BUGS, SOFTWARE ERRORS AND DEFECTS, (4) THAT THE CONTENT'S FUNCTIONING WILL BE UNINTERRUPTED AND (5) THAT THE CONTENT WILL OPERATE WITH ANY SOFTWARE OR HARDWARE CONFIGURATION.

Detailed Report of fiserv.com - Prepared on 2/1/2019

Evidence:
<link rel='stylesheet' id='google-fonts-css' href='//fonts.googleapis.com/css?family=Open+Sans%3A400%2C400italic%2C300italic%2C300%2C600%2C600italic%7CLato%3A400%2C100%2C300%2C700%7CJosefin+Slab%3A400%2C100%2C100italic%2C300%2C300italic%2C400italic%2C600%2C600italic%2C700%2C700italic%7CRoboto%3A400%2C100%2C100italic%2C300%2C400italic%2C500%2C500italic%2C700%2C900%2C900italic&#038;ver=4.7.10' type='text/css' media='all' />,<script type='text/javascript' src='//maps.googleapis.com/maps/api/js?v=3.exp%3Fsensor%3Dfalse&#038;ver=3.0'>

| sri_not_implemented | https://www.careers.fiserv.com/ | https://careers.fiserv.com/ | https://careers.fiserv.com/, 301, http://www.careers.fiserv.com, 301, https://www.careers.fiserv.com/ | - | 2019-01-29T09:09:27.681Z |

Evidence:
<link rel="stylesheet" type="text/css" href="//tbcdn.talentbrew.com/company/1758/v1/js/slick.css"/>,<link rel="stylesheet" href="//tbcdn.talentbrew.com/company/1758/css/4471-Full.css"/>,<link rel="stylesheet" type="text/css" href="http://localhost/fiserv/company/tb/css/style.css">,<script src="//tbcdn.talentbrew.com/js/client/adframe.js">,<script src="//players.brightcove.net/2474524878001/default_default/index.min.js">,<script src="//players.brightcove.net/2474524878001/default_default/index.min.js">,<script src="//tbcdn.talentbrew.com/bundles/tb-core">,<script src="//tbcdn.talentbrew.com/company/1758/v1/js/slick.min.js">,<script src="//use.fontawesome.com/bb4a8a1a47.js">,<script src="//tbcdn.talentbrew.com/company/1758/js/4471-Full.min.js">,<script src="//tbcdn.talentbrew.com/bundles/form">,<script id="tmp-magic-bullet" src="https://services.tmpwebeng.com/magicbullet?data-gdpr="true" data-gdpr-policy-url="https://www.fiserv.com/about/privacypolicy.aspx" data-gdpr-client-name="Fiserv">

## RECOMMENDATION

Please ensure that all website elements (i.e. <script> and <link>) loading JavaScript and CSS stylesheets hosted with external organizations contain the 'integrity' directive with a valid checksum. Example: <script src="https://example.com/example-framework.js" integrity="sha384-oqVuAfXRKap7fdgcCY5uykM6+R9GqQ8K/uxy9rx7HNQlGYl1kPzQho1wx4JwY8wC" crossorigin="anonymous"></script>

## ABOUT THIS ISSUE

Many websites that rely on JavaScript and CSS stylesheet files will host these static resources with external organizations (typically CDNs) to improve website load times. Unfortunately, if one of these external organizations is compromised then the JavaScript and CSS files it hosts can also be compromised and used to push malicious code to the original website. Subresource integrity is a way for a website owner to add a checksum value to all externally-hosted files that is used by the browser to verify that files loaded from external organizations have not been modified.

APPLICATION SECURITY > ISSUE DETAIL

## ⚠ Website does not implement X-Frame-Options Best Practices

Not explicitly setting X-Frame-Options allows other, untrusted, websites to embed your site in a frame on their page. This can be used to make social engineering attacks appear more legitimate, or can even be used for clickjacking attacks.

-0.9 SCORE IMPACT

143 findings

| ANALYSIS | FINAL URL | INITIAL URL | REQUEST CHAIN | ANALYSIS DESCRIPTION | LAST SEEN |
|---|---|---|---|---|---|
| x_frame_options_missing | https://staging.fiserv-ecomhosting.com/ | https://staging.fiserv-ecomhosting.com/ | n/a | Header missing | 2019-01-29T09:11:43.731Z |
| x_frame_options_missing | http://staging.fiserv-ecomhosting.com/ | http://staging.fiserv-ecomhosting.com/ | n/a | Header missing | 2019-01-29T09:11:43.673Z |
| x_frame_options_missing | http://www.fiservsw.com/ | http://www.fiservsw.com/ | n/a | Header missing | 2019-01-29T09:11:42.823Z |
| x_frame_options_missing | https://mail.fiservlendingsolutions.com/ | https://mail.fiservlendingsolutions.com/ | n/a | Header missing | 2019-01-29T09:11:17.099Z |

Security-related analyses, including ratings, and statements in the Content of this document are statements of opinion of relative future security risks of entities as of the date they are expressed, and not statements of current or historical fact as to safety of transacting with any entity, recommendations regarding decision to do business with any entity, endorsements of the accuracy of any of the data or conclusions or attempts to independently assess or vouch for the security measures of any entity. SECURITYSCORECARD PARTIES DISCLAIM ANY AND ALL EXPRESS OR IMPLIED WARRANTIES, INCLUDING, BUT NOT LIMITED TO, (1) ANY WARRANTIES OF MERCHANTABILITY OR FITNESS FOR A PARTICULAR PURPOSE OR USE, (2) ACCURACY, RESULTS, TIMELINESS AND COMPLETENESS, (3) FREEDOM FROM BUGS, SOFTWARE ERRORS AND DEFECTS, (4) THAT THE CONTENT'S FUNCTIONING WILL BE UNINTERRUPTED AND (5) THAT THE CONTENT WILL OPERATE WITH ANY SOFTWARE OR HARDWARE CONFIGURATION.

Detailed Report of fiserv.com - Prepared on 2/1/2019

| x_frame_options_mis sing | http://fiservcreditservi ces.com/ | http://fiservcreditservi ces.com/ | n/a | Header missing | 2019-01-29T09:11:15.569Z |
|---|---|---|---|---|---|
| x_frame_options_mis sing | https://webmail.fiserv. net/ | https://webmail.fiserv. net/ | n/a | Header missing | 2019-01-29T09:11:13.849Z |
| x_frame_options_mis sing | http://fiservsw.com/ | http://fiservsw.com/ | n/a | Header missing | 2019-01-29T09:11:05.384Z |
| x_frame_options_mis sing | https://my.carreker.co m/login.asp | https://my.carreker.co m/ | https://my.carreker.co m/, 302, https://my.carreker.co m/Login.asp | Header missing | 2019-01-29T09:10:59.822Z |
| x_frame_options_mis sing | https://search.carreke r.com/ | https://search.carreker .com/ | n/a | Header missing | 2019-01-29T09:10:57.094Z |
| x_frame_options_mis sing | http://search.carreker. com/ | http://search.carreker. com/ | n/a | Header missing | 2019-01-29T09:10:57.065Z |
| x_frame_options_mis sing | https://careers.carrek er.com/ | https://careers.carreke r.com/ | n/a | Header missing | 2019-01-29T09:10:56.934Z |
| x_frame_options_mis sing | https://mail.billmatrix.c om/ | https://mail.billmatrix.c om/ | n/a | Header missing | 2019-01-29T09:10:56.928Z |
| x_frame_options_mis sing | http://careers.carreker .com/ | http://careers.carreker .com/ | n/a | Header missing | 2019-01-29T09:10:56.855Z |
| x_frame_options_mul tiple | https://fiservdm.net/vp n/index.html | https://fiservdm.net/ | https://fiservdm.net/, 302, https://fiservdm.net/vp n/index.html | Multiple headers found | 2019-01-29T09:10:55.671Z |

Evidence:
X-Frame-Options: SAMEORIGIN,X-Frame-Options: SAMEORIGIN

| X_frame_options_mis sing | https://support.fiservat lanta.net/ | http://support.fiservatl anta.net/ | http://support.fiservatl anta.net/, 302, https://support.fiservat lanta.net/ | Header missing | 2019-01-29T09:10:54.014Z |
|---|---|---|---|---|---|
| x_frame_options_mis sing | https://fiserv-ecomhosting.com/log on.asp | https://fiserv-ecomhosting.com/ | https://fiserv-ecomhosting.com/, 302, https://fiserv-ecomhosting.com/log on.asp | Header missing | 2019-01-29T09:10:53.901Z |
| x_frame_options_mis sing | https://fiservwebsoluti ons.com/ | https://fiservwebsoluti ons.com/ | n/a | Header missing | 2019-01-29T09:10:53.876Z |
| x_frame_options_mis sing | https://www.fiserv-ecomhosting.com/log on.asp | http://www.fiserv-ecomhosting.com/ | http://www.fiserv-ecomhosting.com/, 302, http://www.fiserv-ecomhosting.com/log on.asp, 302, https://www.fiserv-ecomhosting.com/log on.asp | Header missing | 2019-01-29T09:10:53.649Z |
| x_frame_options_mis sing | https://alpha.hepsiian. com/ | https://alpha.hepsiian. com/ | n/a | Header missing | 2019-01-29T09:10:53.348Z |
| x_frame_options_mis sing | https://images.hepsiia n.com/ | https://images.hepsiia n.com/ | n/a | Header missing | 2019-01-29T09:10:52.534Z |

Security-related analyses, including ratings, and statements in the Content of this document are statements of opinion of relative future security risks of entities as of the date they are expressed, and not statements of current or historical fact as to safety of transacting with any entity, recommendations regarding decision to do business with any entity, endorsements of the accuracy of any of the data or conclusions or attempts to independently assess or vouch for the security measures of any entity. SECURITYSCORECARD PARTIES DISCLAIM ANY AND ALL EXPRESS OR IMPLIED WARRANTIES, INCLUDING, BUT NOT LIMITED TO, (1) ANY WARRANTIES OF MERCHANTABILITY OR FITNESS FOR A PARTICULAR PURPOSE OR USE, (2) ACCURACY, RESULTS, TIMELINESS AND COMPLETENESS, (3) FREEDOM FROM BUGS, SOFTWARE ERRORS AND DEFECTS, (4) THAT THE CONTENT'S FUNCTIONING WILL BE UNINTERRUPTED AND (5) THAT THE CONTENT WILL OPERATE WITH ANY SOFTWARE OR HARDWARE CONFIGURATION.

Detailed Report of fiserv.com - Prepared on 2/5/2019

| x_frame_options_mis sing | https://fiservsupport.c om/ | http://fiservsupport.co m/ | http://fiservsupport.co m/, 302, https://fiservsupport.c om/ | Header missing | 2019-01-29T09:10:51.744Z |
|---|---|---|---|---|---|
| x_frame_options_mis sing | https://fiservlendingso lutions.com/ | https://fiservlendingsol utions.com/ | n/a | Header missing | 2019-01-29T09:10:50.983Z |
| x_frame_options_mis sing | http://fiservlendingsol utions.com/ | http://fiservlendingsol utions.com/ | n/a | Header missing | 2019-01-29T09:10:50.913Z |
| x_frame_options_mis sing | https://fiservipvpn.co m/ | https://fiservipvpn.com / | n/a | Header missing | 2019-01-29T09:10:50.584Z |
| x_frame_options_mis sing | http://demo.billmatrix. com/ | http://demo.billmatrix. com/ | n/a | Header missing | 2019-01-29T09:10:50.447Z |
| x_frame_options_mis sing | https://www.fiservlend ingsolutions.com/ | https://www.fiservlend ingsolutions.com/ | n/a | Header missing | 2019-01-29T09:10:50.369Z |
| x_frame_options_mis sing | http://mail.fiservlendin gsolutions.com/ | http://mail.fiservlendin gsolutions.com/ | n/a | Header missing | 2019-01-29T09:10:50.349Z |
| x_frame_options_mis sing | http://www.fiservlendi ngsolutions.com/ | http://www.fiservlendi ngsolutions.com/ | n/a | Header missing | 2019-01-29T09:10:50.285Z |
| x_frame_options_mis sing | https://fiservcws.com/ | https://fiservcws.com/ | n/a | Header missing | 2019-01-29T09:10:50.069Z |
| x_frame_options_mul tiple | https://fiservdmdr.net/ vpn/index.html | https://fiservdmdr.net/ | https://fiservdmdr.net/, 302, https://fiservdmdr.net/ vpn/index.html | Multiple headers found | 2019-01-29T09:10:49.321Z |
| Evidence: X-Frame-Options: SAMEORIGIN,X-Frame-Options: SAMEORIGIN | | | | | |
| x_frame_options_mis sing | https://www.careers.fi serv.com/ | https://careers.fiserv.c om/ | https://careers.fiserv.c om/, 301, http://www.careers.fis erv.com, 301, https://www.careers.fi serv.com/ | Header missing | 2019-01-29T09:09:27.681Z |
| x_frame_options_mis sing | https://alabama.fiservl s.com/ | https://alabama.fiservl s.com/ | n/a | Header missing | 2019-01-22T07:04:16.824Z |
| x_frame_options_mis sing | http://alabama.fiservls. com/ | http://alabama.fiservls. com/ | n/a | Header missing | 2019-01-22T07:04:16.763Z |
| x_frame_options_mis sing | https://en.fiservls.com / | https://en.fiservls.com/ | n/a | Header missing | 2019-01-22T07:04:16.760Z |
| x_frame_options_mis sing | https://blog.fiservls.co m/ | https://blog.fiservls.co m/ | n/a | Header missing | 2019-01-22T07:04:16.759Z |
| x_frame_options_mis sing | https://ca.fiservls.com/ | https://ca.fiservls.com/ | n/a | Header missing | 2019-01-22T07:04:16.742Z |
| x_frame_options_mis sing | https://shop.fiservls.co m/ | https://shop.fiservls.co m/ | n/a | Header missing | 2019-01-22T07:04:16.731Z |
| x_frame_options_mis sing | https://bg.fiservls.com / | https://bg.fiservls.com/ | n/a | Header missing | 2019-01-22T07:04:16.726Z |

Security-related analyses, including ratings, and statements in the Content of this document are statements of opinion of relative future security risks of entities as of the date they are expressed, and not statements of current or historical fact as to safety of transacting with any entity, recommendations regarding decision to do business with any entity, endorsements of the accuracy of any of the data or conclusions or attempts to independently assess or vouch for the security measures of any entity. SECURITYSCORECARD PARTIES DISCLAIM ANY AND ALL EXPRESS OR IMPLIED WARRANTIES, INCLUDING, BUT NOT LIMITED TO, (1) ANY WARRANTIES OF MERCHANTABILITY OR FITNESS FOR A PARTICULAR PURPOSE OR USE, (2) ACCURACY, RESULTS, TIMELINESS AND COMPLETENESS, (3) FREEDOM FROM BUGS, SOFTWARE ERRORS AND DEFECTS, (4) THAT THE CONTENT'S FUNCTIONING WILL BE UNINTERRUPTED AND (5) THAT THE CONTENT WILL OPERATE WITH ANY SOFTWARE OR HARDWARE CONFIGURATION.

Detailed Report of fiserv.com - Prepared on 2/9/2019

| x_frame_options_mis sing | https://bf.fiservls.com/ | https://bf.fiservls.com/ | n/a | Header missing | 2019-01-22T07:04:16.715Z |
| x_frame_options_mis sing | http://ca.fiservls.com/ | http://ca.fiservls.com/ | n/a | Header missing | 2019-01-22T07:04:16.691Z |
| x_frame_options_mis sing | http://en.fiservls.com/ | http://en.fiservls.com/ | n/a | Header missing | 2019-01-22T07:04:16.691Z |
| x_frame_options_mis sing | http://blog.fiservls.co m/ | http://blog.fiservls.com / | n/a | Header missing | 2019-01-22T07:04:16.677Z |
| x_frame_options_mis sing | http://shop.fiservls.co m/ | http://shop.fiservls.co m/ | n/a | Header missing | 2019-01-22T07:04:16.662Z |
| x_frame_options_mis sing | http://bg.fiservls.com/ | http://bg.fiservls.com/ | n/a | Header missing | 2019-01-22T07:04:16.662Z |
| x_frame_options_mis sing | http://bf.fiservls.com/ | http://bf.fiservls.com/ | n/a | Header missing | 2019-01-22T07:04:16.646Z |
| x_frame_options_mis sing | https://ap.fiservls.com/ | https://ap.fiservls.com/ | n/a | Header missing | 2019-01-22T07:04:14.968Z |
| x_frame_options_mis sing | https://in.fiservls.com/ | https://in.fiservls.com/ | n/a | Header missing | 2019-01-22T07:04:14.961Z |
| x_frame_options_mis sing | https://ww.fiservls.co m/ | https://ww.fiservls.com / | n/a | Header missing | 2019-01-22T07:04:14.955Z |
| x_frame_options_mis sing | https://chat.fiservls.co m/ | https://chat.fiservls.co m/ | n/a | Header missing | 2019-01-22T07:04:14.953Z |
| x_frame_options_mis sing | https://backend.fiservl s.com/ | https://backend.fiservl s.com/ | n/a | Header missing | 2019-01-22T07:04:14.953Z |
| x_frame_options_mis sing | https://espanol.fiservls .com/ | https://espanol.fiservls .com/ | n/a | Header missing | 2019-01-22T07:04:14.953Z |
| x_frame_options_mis sing | https://arizona.fiservls. com/ | https://arizona.fiservls. com/ | n/a | Header missing | 2019-01-22T07:04:14.918Z |
| x_frame_options_mis sing | http://ap.fiservls.com/ | http://ap.fiservls.com/ | n/a | Header missing | 2019-01-22T07:04:14.897Z |
| x_frame_options_mis sing | http://ns1.fiservls.com/ | http://ns1.fiservls.com/ | n/a | Header missing | 2019-01-22T07:04:14.897Z |
| x_frame_options_mis sing | http://download.fiservl s.com/ | http://download.fiservl s.com/ | n/a | Header missing | 2019-01-22T07:04:14.897Z |
| x_frame_options_mis sing | http://ww.fiservls.com/ | http://ww.fiservls.com/ | n/a | Header missing | 2019-01-22T07:04:14.897Z |
| x_frame_options_mis sing | http://backend.fiservls .com/ | http://backend.fiservls. com/ | n/a | Header missing | 2019-01-22T07:04:14.878Z |
| x_frame_options_mis sing | http://in.fiservls.com/ | http://in.fiservls.com/ | n/a | Header missing | 2019-01-22T07:04:14.878Z |
| x_frame_options_mis sing | http://espanol.fiservls. com/ | http://espanol.fiservls. com/ | n/a | Header missing | 2019-01-22T07:04:14.863Z |
| x_frame_options_mis sing | http://forums.fiservls.c om/ | http://forums.fiservls.c om/ | n/a | Header missing | 2019-01-22T07:04:14.853Z |

Security-related analyses, including ratings, and statements in the Content of this document are statements of opinion of relative future security risks of entities as of the date they are expressed, and not statements of current or historical fact as to safety of transacting with any entity, recommendations regarding decision to do business with any entity, endorsements of the accuracy of any of the data or conclusions or attempts to independently assess or vouch for the security measures of any entity. SECURITYSCORECARD PARTIES DISCLAIM ANY AND ALL EXPRESS OR IMPLIED WARRANTIES, INCLUDING, BUT NOT LIMITED TO, (1) ANY WARRANTIES OF MERCHANTABILITY OR FITNESS FOR A PARTICULAR PURPOSE OR USE, (2) ACCURACY, RESULTS, TIMELINESS AND COMPLETENESS, (3) FREEDOM FROM BUGS, SOFTWARE ERRORS AND DEFECTS, (4) THAT THE CONTENT'S FUNCTIONING WILL BE UNINTERRUPTED AND (5) THAT THE CONTENT WILL OPERATE WITH ANY SOFTWARE OR HARDWARE CONFIGURATION.

Detailed Report of fiserv.com - Prepared on 2/5/2019

| x_frame_options_mis sing | http://arizona.fiservls.c om/ | http://arizona.fiservls.c om/ | n/a | Header missing | 2019-01-22T07:04:14.849Z |
| x_frame_options_mis sing | http://chat.fiservls.co m/ | http://chat.fiservls.com / | n/a | Header missing | 2019-01-22T07:04:14.849Z |
| x_frame_options_mis sing | https://14.fiservls.com/ | https://14.fiservls.com/ | n/a | Header missing | 2019-01-22T07:04:14.091Z |
| x_frame_options_mis sing | https://mobile.fiservls. com/ | https://mobile.fiservls. com/ | n/a | Header missing | 2019-01-22T07:04:14.089Z |
| x_frame_options_mis sing | https://sadmin.fiservls. com/ | https://sadmin.fiservls. com/ | n/a | Header missing | 2019-01-22T07:04:14.085Z |
| x_frame_options_mis sing | https://boston.fiservls. com/ | https://boston.fiservls. com/ | n/a | Header missing | 2019-01-22T07:04:14.083Z |
| x_frame_options_mis sing | https://developer.fiser vls.com/ | https://developer.fiser vls.com/ | n/a | Header missing | 2019-01-22T07:04:14.073Z |
| x_frame_options_mis sing | https://act.fiservls.com / | https://act.fiservls.com / | n/a | Header missing | 2019-01-22T07:04:14.070Z |
| x_frame_options_mis sing | https://client.fiservls.c om/ | https://client.fiservls.c om/ | n/a | Header missing | 2019-01-22T07:04:14.063Z |
| x_frame_options_mis sing | https://arlington.fiservl s.com/ | https://arlington.fiservl s.com/ | n/a | Header missing | 2019-01-22T07:04:14.063Z |
| x_frame_options_mis sing | https://ftp.fiservls.com / | https://ftp.fiservls.com/ | n/a | Header missing | 2019-01-22T07:04:14.047Z |
| x_frame_options_mis sing | http://mobile.fiservls.c om/ | http://mobile.fiservls.c om/ | n/a | Header missing | 2019-01-22T07:04:14.017Z |
| x_frame_options_mis sing | http://14.fiservls.com/ | http://14.fiservls.com/ | n/a | Header missing | 2019-01-22T07:04:14.016Z |
| x_frame_options_mis sing | http://boston.fiservls.c om/ | http://boston.fiservls.c om/ | n/a | Header missing | 2019-01-22T07:04:14.015Z |
| x_frame_options_mis sing | http://sadmin.fiservls.c om/ | http://sadmin.fiservls.c om/ | n/a | Header missing | 2019-01-22T07:04:14.014Z |
| x_frame_options_mis sing | http://developer.fiserv ls.com/ | http://developer.fiservl s.com/ | n/a | Header missing | 2019-01-22T07:04:13.993Z |
| x_frame_options_mis sing | http://act.fiservls.com/ | http://act.fiservls.com/ | n/a | Header missing | 2019-01-22T07:04:13.993Z |
| x_frame_options_mis sing | http://client.fiservls.co m/ | http://client.fiservls.co m/ | n/a | Header missing | 2019-01-22T07:04:13.990Z |
| x_frame_options_mis sing | http://backup.fiservls.c om/ | http://backup.fiservls.c om/ | n/a | Header missing | 2019-01-22T07:04:13.984Z |
| x_frame_options_mis sing | http://ftp.fiservls.com/ | http://ftp.fiservls.com/ | n/a | Header missing | 2019-01-22T07:04:13.780Z |
| x_frame_options_mis sing | https://blackberry.fiser vls.com/ | https://blackberry.fiser vls.com/ | n/a | Header missing | 2019-01-22T07:04:13.296Z |
| x_frame_options_mis sing | https://citrix.fiservls.co | https://citrix.fiservls.co | n/a | Header missing | 2019-01- |

Security-related analyses, including ratings, and statements in the Content of this document are statements of opinion of relative future security risks of entities as of the date they are expressed, and not statements of current or historical fact as to safety of transacting with any entity, recommendations regarding decision to do business with any entity, endorsements of the accuracy of any of the data or conclusions or attempts to independently assess or vouch for the security measures of any entity. SECURITYSCORECARD PARTIES DISCLAIM ANY AND ALL EXPRESS OR IMPLIED WARRANTIES, INCLUDING, BUT NOT LIMITED TO, (1) ANY WARRANTIES OF MERCHANTABILITY OR FITNESS FOR A PARTICULAR PURPOSE OR USE, (2) ACCURACY, RESULTS, TIMELINESS AND COMPLETENESS, (3) FREEDOM FROM BUGS, SOFTWARE ERRORS AND DEFECTS, (4) THAT THE CONTENT'S FUNCTIONING WILL BE UNINTERRUPTED AND (5) THAT THE CONTENT WILL OPERATE WITH ANY SOFTWARE OR HARDWARE CONFIGURATION.

Detailed Report of fiserv.com - Prepared on 2/1/2019

| | | | | | |
|---|---|---|---|---|---|
| sing | m/ | m/ | | | 22T07:04:13.214Z |
| x_frame_options_missing | https://arkansas.fiservls.com/ | https://arkansas.fiservls.com/ | n/a | Header missing | 2019-01-22T07:04:13.209Z |
| x_frame_options_missing | https://biz.fiservls.com/ | https://biz.fiservls.com/ | n/a | Header missing | 2019-01-22T07:04:13.207Z |
| x_frame_options_missing | http://citrix.fiservls.com/ | http://citrix.fiservls.com/ | n/a | Header missing | 2019-01-22T07:04:13.145Z |
| x_frame_options_missing | http://blackberry.fiservls.com/ | http://blackberry.fiservls.com/ | n/a | Header missing | 2019-01-22T07:04:13.145Z |
| x_frame_options_missing | http://biz.fiservls.com/ | http://biz.fiservls.com/ | n/a | Header missing | 2019-01-22T07:04:13.145Z |
| x_frame_options_missing | http://arkansas.fiservls.com/ | http://arkansas.fiservls.com/ | n/a | Header missing | 2019-01-22T07:04:13.145Z |
| x_frame_options_missing | https://demo.fiservls.com/ | https://demo.fiservls.com/ | n/a | Header missing | 2019-01-22T07:04:12.891Z |
| x_frame_options_missing | https://survey.fiservls.com/ | https://survey.fiservls.com/ | n/a | Header missing | 2019-01-22T07:04:12.891Z |
| x_frame_options_missing | https://au.fiservls.com/ | https://au.fiservls.com/ | n/a | Header missing | 2019-01-22T07:04:12.849Z |
| x_frame_options_missing | http://survey.fiservls.com/ | http://survey.fiservls.com/ | n/a | Header missing | 2019-01-22T07:04:12.815Z |
| x_frame_options_missing | http://demo.fiservls.com/ | http://demo.fiservls.com/ | n/a | Header missing | 2019-01-22T07:04:12.815Z |
| x_frame_options_multiple | https://flagstar-devicemanager-uat.fiservapps.com/ | https://flagstar-devicemanager-uat.fiservapps.com/ | n/a | Multiple headers found | 2019-01-22T07:04:09.273Z |
| Evidence:<br>X-Frame-Options: DENY,X-Frame-Options: sameorigin | | | | | |
| x_frame_options_missing | http://arlington.fiservls.com/ | http://arlington.fiservls.com/ | n/a | Header missing | 2019-01-22T07:04:05.405Z |
| x_frame_options_missing | http://fiservdox.com/ | http://fiservdox.com/ | n/a | Header missing | 2019-01-22T07:04:03.821Z |
| x_frame_options_missing | https://team.fiservls.com/ | https://team.fiservls.com/ | n/a | Header missing | 2019-01-22T07:04:03.075Z |
| x_frame_options_missing | https://ac.fiservls.com/ | https://ac.fiservls.com/ | n/a | Header missing | 2019-01-22T07:04:03.053Z |
| x_frame_options_missing | http://mail.fiservls.com/ | http://mail.fiservls.com/ | n/a | Header missing | 2019-01-22T07:04:03.030Z |
| x_frame_options_missing | http://team.fiservls.com/ | http://team.fiservls.com/ | n/a | Header missing | 2019-01-22T07:04:03.013Z |
| x_frame_options_missing | https://ns1.fiservls.com/ | https://ns1.fiservls.com/ | n/a | Header missing | 2019-01-22T07:04:03.005Z |
| x_frame_options_missing | https://131.fiservls.com/ | https://131.fiservls.com/ | n/a | Header missing | 2019-01-22T07:04:02.976Z |

Security-related analyses, including ratings, and statements in the Content of this document are statements of opinion of relative future security risks of entities as of the date they are expressed, and not statements of current or historical fact as to safety of transacting with any entity, recommendations regarding decision to do business with any entity, endorsements of the accuracy of any of the data or conclusions or attempts to independently assess or vouch for the security measures of any entity. SECURITYSCORECARD PARTIES DISCLAIM ANY AND ALL EXPRESS OR IMPLIED WARRANTIES, INCLUDING, BUT NOT LIMITED TO, (1) ANY WARRANTIES OF MERCHANTABILITY OR FITNESS FOR A PARTICULAR PURPOSE OR USE, (2) ACCURACY, RESULTS, TIMELINESS AND COMPLETENESS, (3) FREEDOM FROM BUGS, SOFTWARE ERRORS AND DEFECTS, (4) THAT THE CONTENT'S FUNCTIONING WILL BE UNINTERRUPTED AND (5) THAT THE CONTENT WILL OPERATE WITH ANY SOFTWARE OR HARDWARE CONFIGURATION.

Detailed Report of fiserv.com - Prepared on 2/1/2019

| x_frame_options_mis sing | http://ac.fiservls.com/ | http://ac.fiservls.com/ | n/a | Header missing | 2019-01-22T07:04:02.968Z |
|---|---|---|---|---|---|
| x_frame_options_mis sing | https://forums.fiservls. com/ | https://forums.fiservls. com/ | n/a | Header missing | 2019-01-22T07:04:02.940Z |
| x_frame_options_mis sing | http://pop.fiservls.com / | http://pop.fiservls.com / | n/a | Header missing | 2019-01-22T07:04:02.920Z |
| x_frame_options_mis sing | https://corp.fiservls.co m/ | https://corp.fiservls.co m/ | n/a | Header missing | 2019-01-22T07:04:02.904Z |
| x_frame_options_mis sing | http://131.fiservls.com/ | http://131.fiservls.com/ | n/a | Header missing | 2019-01-22T07:04:02.897Z |
| x_frame_options_mis sing | https://apps.fiservls.co m/ | https://apps.fiservls.co m/ | n/a | Header missing | 2019-01-22T07:04:02.857Z |
| x_frame_options_mis sing | https://atlanta.fiservls. com/ | https://atlanta.fiservls. com/ | n/a | Header missing | 2019-01-22T07:04:02.851Z |
| x_frame_options_mis sing | http://corp.fiservls.co m/ | http://corp.fiservls.com / | n/a | Header missing | 2019-01-22T07:04:02.819Z |
| x_frame_options_mis sing | http://apps.fiservls.co m/ | http://apps.fiservls.co m/ | n/a | Header missing | 2019-01-22T07:04:02.789Z |
| x_frame_options_mis sing | https://customer.fiserv ls.com/ | https://customer.fiservl s.com/ | n/a | Header missing | 2019-01-22T07:04:02.784Z |
| x_frame_options_mis sing | https://intranet1.fiservl s.com/ | https://intranet1.fiservl s.com/ | n/a | Header missing | 2019-01-22T07:04:02.756Z |
| x_frame_options_mis sing | http://atlanta.fiservls.c om/ | http://atlanta.fiservls.c om/ | n/a | Header missing | 2019-01-22T07:04:02.748Z |
| x_frame_options_mis sing | https://18.fiservls.com/ | https://18.fiservls.com/ | n/a | Header missing | 2019-01-22T07:04:02.716Z |
| x_frame_options_mis sing | http://customer.fiservl s.com/ | http://customer.fiservls .com/ | n/a | Header missing | 2019-01-22T07:04:02.710Z |
| x_frame_options_mis sing | https://administrador.fi servls.com/ | https://administrador.fi servls.com/ | n/a | Header missing | 2019-01-22T07:04:02.681Z |
| x_frame_options_mis sing | http://intranet1.fiservls. com/ | http://intranet1.fiservls. com/ | n/a | Header missing | 2019-01-22T07:04:02.673Z |
| x_frame_options_mis sing | http://18.fiservls.com/ | http://18.fiservls.com/ | n/a | Header missing | 2019-01-22T07:04:02.638Z |
| x_frame_options_mis sing | http://administrador.fis ervls.com/ | http://administrador.fis ervls.com/ | n/a | Header missing | 2019-01-22T07:04:02.606Z |
| x_frame_options_mis sing | https://backup.fiservls. com/ | https://backup.fiservls. com/ | n/a | Header missing | 2019-01-22T07:04:02.590Z |
| x_frame_options_mis sing | https://apollo.fiservls.c om/ | https://apollo.fiservls.c om/ | n/a | Header missing | 2019-01-22T07:04:02.577Z |
| x_frame_options_mis sing | https://manage.fiservl s.com/ | https://manage.fiservls .com/ | n/a | Header missing | 2019-01-22T07:04:02.496Z |
| x_frame_options_mis sing | http://apollo.fiservls.c | http://apollo.fiservls.co | n/a | Header missing | 2019-01- |

Security-related analyses, including ratings, and statements in the Content of this document are statements of opinion of relative future security risks of entities as of the date they are expressed, and not statements of current or historical fact as to safety of transacting with any entity, recommendations regarding decision to do business with any entity, endorsements of the accuracy of any of the data or conclusions or attempts to independently assess or vouch for the security measures of any entity. SECURITYSCORECARD PARTIES DISCLAIM ANY AND ALL EXPRESS OR IMPLIED WARRANTIES, INCLUDING, BUT NOT LIMITED TO, (1) ANY WARRANTIES OF MERCHANTABILITY OR FITNESS FOR A PARTICULAR PURPOSE OR USE, (2) ACCURACY, RESULTS, TIMELINESS AND COMPLETENESS, (3) FREEDOM FROM BUGS, SOFTWARE ERRORS AND DEFECTS, (4) THAT THE CONTENT'S FUNCTIONING WILL BE UNINTERRUPTED AND (5) THAT THE CONTENT WILL OPERATE WITH ANY SOFTWARE OR HARDWARE CONFIGURATION.

Detailed Report of fiserv.com - Prepared on 2/1/2019

| | | | | | |
|---|---|---|---|---|---|
| sing | om/ | m/ | | | 22T07:04:02.487Z |
| x_frame_options_missing | https://support.fiservls.com/ | https://support.fiservls.com/ | n/a | Header missing | 2019-01-22T07:04:02.457Z |
| x_frame_options_missing | http://manage.fiservls.com/ | http://manage.fiservls.com/ | n/a | Header missing | 2019-01-22T07:04:02.415Z |
| x_frame_options_missing | http://support.fiservls.com/ | http://support.fiservls.com/ | n/a | Header missing | 2019-01-22T07:04:02.382Z |
| x_frame_options_missing | http://au.fiservls.com/ | http://au.fiservls.com/ | n/a | Header missing | 2019-01-22T07:04:02.382Z |
| x_frame_options_missing | https://email.fiservls.com/ | https://email.fiservls.com/ | n/a | Header missing | 2019-01-22T07:04:02.113Z |
| x_frame_options_missing | https://ad.fiservls.com/ | https://ad.fiservls.com/ | n/a | Header missing | 2019-01-22T07:04:02.039Z |
| x_frame_options_missing | http://email.fiservls.com/ | http://email.fiservls.com/ | n/a | Header missing | 2019-01-22T07:04:02.030Z |
| x_frame_options_missing | https://download.fiservls.com/ | https://download.fiservls.com/ | n/a | Header missing | 2019-01-22T07:04:02.000Z |
| x_frame_options_missing | http://ad.fiservls.com/ | http://ad.fiservls.com/ | n/a | Header missing | 2019-01-22T07:04:01.957Z |
| x_frame_options_missing | https://am.fiservls.com/ | https://am.fiservls.com/ | n/a | Header missing | 2019-01-22T07:04:01.913Z |
| x_frame_options_missing | http://am.fiservls.com/ | http://am.fiservls.com/ | n/a | Header missing | 2019-01-22T07:04:01.824Z |
| x_frame_options_missing | https://california.fiservls.com/ | https://california.fiservls.com/ | n/a | Header missing | 2019-01-22T07:04:01.632Z |
| x_frame_options_missing | https://antivirus.fiservls.com/ | https://antivirus.fiservls.com/ | n/a | Header missing | 2019-01-22T07:04:01.624Z |
| x_frame_options_missing | https://ajax.fiservls.com/ | https://ajax.fiservls.com/ | n/a | Header missing | 2019-01-22T07:04:01.621Z |
| x_frame_options_missing | https://pop.fiservls.com/ | https://pop.fiservls.com/ | n/a | Header missing | 2019-01-22T07:04:01.617Z |
| x_frame_options_missing | https://mail.fiservls.com/ | https://mail.fiservls.com/ | n/a | Header missing | 2019-01-22T07:04:01.617Z |
| x_frame_options_missing | http://ajax.fiservls.com/ | http://ajax.fiservls.com/ | n/a | Header missing | 2019-01-22T07:04:01.560Z |
| x_frame_options_missing | http://antivirus.fiservls.com/ | http://antivirus.fiservls.com/ | n/a | Header missing | 2019-01-22T07:04:01.560Z |
| x_frame_options_missing | http://california.fiservls.com/ | http://california.fiservls.com/ | n/a | Header missing | 2019-01-22T07:04:01.560Z |

Security-related analyses, including ratings, and statements in the Content of this document are statements of opinion of relative future security risks of entities as of the date they are expressed, and not statements of current or historical fact as to safety of transacting with any entity, recommendations regarding decision to do business with any entity, endorsements of the accuracy of any of the data or conclusions or attempts to independently assess or vouch for the security measures of any entity. SECURITYSCORECARD PARTIES DISCLAIM ANY AND ALL EXPRESS OR IMPLIED WARRANTIES, INCLUDING, BUT NOT LIMITED TO, (1) ANY WARRANTIES OF MERCHANTABILITY OR FITNESS FOR A PARTICULAR PURPOSE OR USE, (2) ACCURACY, RESULTS, TIMELINESS AND COMPLETENESS, (3) FREEDOM FROM BUGS, SOFTWARE ERRORS AND DEFECTS, (4) THAT THE CONTENT'S FUNCTIONING WILL BE UNINTERRUPTED AND (5) THAT THE CONTENT WILL OPERATE WITH ANY SOFTWARE OR HARDWARE CONFIGURATION.

Detailed Report of fiserv.com · Prepared on 2/9/2019

## RECOMMENDATION

Add one of the following headers, using the 'DENY' or 'ALLOW-FROM' directive, to responses from this website: X-Frame-Options: DENY X-Frame-Options: ALLOW-FROM https://example.com/'

## ABOUT THIS ISSUE

The X-Frame-Options HTTP response header can be used to indicate whether a browser should be allowed to render a page in a '<frame>', '<iframe>' or '<object>'. Sites can use this to avoid clickjacking attacks, by ensuring that their content is not embedded into other websites.

APPLICATION SECURITY > ISSUE DETAIL

###  Session Cookie Missing 'HttpOnly' Attribute

**Data may be exposed to unauthorized parties during cookie transmission and increases the risk of cross-site scripting (XSS) attacks.**

**-0.2** SCORE

IMPACT

2 findings

| HOSTNAME | URL | COOKIE NAME | RAW COOKIE | LAST SEEN |
|---|---|---|---|---|
| www.fiserv-ecomhosting.com | http://fiserv-ecomhosting.com/ | ASPSESSIONID | ASPSESSIONIDCWTATADB=JPGJJLAAMKBDFLCBBPGBDHNM; secure; path=/ | 2019-01-30T00:00:00.000Z |
| fiserv-ecomhosting.com | https://fiserv-ecomhosting.com/ | ASPSESSIONID | ASPSESSIONIDCWTATADB=LPGJJLAALLENJEIODEAFGJIN; secure; path=/ | 2019-01-30T00:00:00.000Z |

## RECOMMENDATION

Set session cookies with the 'HttpOnly' attribute to ensure they can not be accessed by any other means. A cookie marked with 'HttpOnly' will prevent any malicious injected scripts from being able to access it.

## ABOUT THIS ISSUE

The cookie session ID is not set with the 'HttpOnly' attribute. The missing attribute could allow the session ID to be accessed by a client side script such as JavaScript. This exposes the cookies to potential theft via scripting attack vectors, such as XSS attacks.

Security-related analyses, including ratings, and statements in the Content of this document are statements of opinion of relative future security risks of entities as of the date they are expressed, and not statements of current or historical fact as to safety of transacting with any entity, recommendations regarding decision to do business with any entity, endorsements of the accuracy of any of the data or conclusions or attempts to independently assess or vouch for the security measures of any entity. SECURITYSCORECARD PARTIES DISCLAIM ANY AND ALL EXPRESS OR IMPLIED WARRANTIES, INCLUDING, BUT NOT LIMITED TO, (1) ANY WARRANTIES OF MERCHANTABILITY OR FITNESS FOR A PARTICULAR PURPOSE OR USE, (2) ACCURACY, RESULTS, TIMELINESS AND COMPLETENESS, (3) FREEDOM FROM BUGS, SOFTWARE ERRORS AND DEFECTS, (4) THAT THE CONTENT'S FUNCTIONING WILL BE UNINTERRUPTED AND (5) THAT THE CONTENT WILL OPERATE WITH ANY SOFTWARE OR HARDWARE CONFIGURATION.

Detailed Report of fiserv.com - Prepared on 2/9/2019

 70  **CUBIT SCORE**

**ISSUE COUNT**

The table below includes a list of issues searched for and indicates which issues were found.

**ABOUT THIS FACTOR**

This proprietary module measures a variety of security issues that a company might have. For example, we check public threat intelligence databases for IP addresses that have been flagged. These misconfigurations may have high exploitability and could cause significant harm to the privacy of your data and infrastructure.



| 🔴 HIGH SEVERITY | 🟠 MEDIUM SEVERITY | 🟡 LOW SEVERITY | ✅ POSITIVE SIGNALS |
|---|---|---|---|
| *There are no High Risk Issues to detect for Cubit Score* | *There are no Medium Risk Issues to detect for Cubit Score* | Exposed Subdomain          3 | *There are no Positive Risk Issues to detect for Cubit Score* |

| ℹ️ INFORMATIONAL |
|---|
| Possible Typosquat Domains Detected          0 |

CUBIT SCORE > ISSUE DETAIL

🟡 **Exposed Subdomain**

**An administrative subdomain was detected on public Internet. That subdomain may be vulnerable to unauthorized access.**

**-1.0** SCORE IMPACT

3 findings

| SUBDOMAIN |
|---|
| admin.fiservcreditservices.com |
| intranet.fiserv.com |
| intranet.fiservpit.com |

**RECOMMENDATION**

Resolve all private subdomains using a segregated, internal DNS server. If public exposure is required for these subdomains, it is advised that the integration prevent unauthorized access to the subdomains, either through exploitation or credential compromise. Implementing an IP whitelist for access to internal administrative subdomains would restrict unauthorized access attempts from successfully connecting via the public Internet.

**ABOUT THIS ISSUE**

A subdomain was detected on target domain names that are accessible to the public Internet. There is a possibility that this subdomain may be a portal to administrative functionalities for various enterprise applications.

Security-related analyses, including ratings, and statements in the Content of this document are statements of opinion of relative future security risks of entities as of the date they are expressed, and not statements of current or historical fact as to safety of transacting with any entity, recommendations regarding decision to do business with any entity, endorsements of the accuracy of any of the data or conclusions or attempts to independently assess or vouch for the security measures of any entity. SECURITYSCORECARD PARTIES DISCLAIM ANY AND ALL EXPRESS OR IMPLIED WARRANTIES, INCLUDING, BUT NOT LIMITED TO, (1) ANY WARRANTIES OF MERCHANTABILITY OR FITNESS FOR A PARTICULAR PURPOSE OR USE, (2) ACCURACY, RESULTS, TIMELINESS AND COMPLETENESS, (3) FREEDOM FROM BUGS, SOFTWARE ERRORS AND DEFECTS, (4) THAT THE CONTENT'S FUNCTIONING WILL BE UNINTERRUPTED AND (5) THAT THE CONTENT WILL OPERATE WITH ANY SOFTWARE OR HARDWARE CONFIGURATION.

Detailed Report of fiserv.com - Prepared on 2/9/2019

 100  **HACKER CHATTER**

### ISSUE COUNT

The table below includes a list of issues searched for and indicates which issues were found.

### ABOUT THIS FACTOR

The SecurityScorecard Hacker Chatter module is an automated collection and aggregation system for the analysis of multiple streams of underground hacker chatter. Forums, IRC, social networks, and other public repositories of hacker community discussions are continuously monitored, collected and aggregated in order to locate mentions of business names and websites. The Hacker Chatter score is an informational indicator ranking that is ranked based on the quantity of indicators that appear within the collection sensors.



| 🔴 HIGH SEVERITY | | 🟠 MEDIUM SEVERITY | | 🟡 LOW SEVERITY | | ✅ POSITIVE SIGNALS | |
|---|---|---|---|---|---|---|---|
| *There are no High Risk Issues to detect for Hacker Chatter* | | Booter Shells Identified | 0 | *There are no Low Risk Issues to detect for Hacker Chatter* | | *There are no Positive Risk Issues to detect for Hacker Chatter* | |
| | | Defacement | 0 | | | | |
| | | | | | | ℹ️ INFORMATIONAL | |
| | | | | | | Hacker Chatter Mention | 0 |

No issues found.

Security-related analyses, including ratings, and statements in the Content of this document are statements of opinion of relative future security risks of entities as of the date they are expressed, and not statements of current or historical fact as to safety of transacting with any entity, recommendations regarding decision to do business with any entity, endorsements of the accuracy of any of the data or conclusions or attempts to independently assess or vouch for the security measures of any entity. SECURITYSCORECARD PARTIES DISCLAIM ANY AND ALL EXPRESS OR IMPLIED WARRANTIES, INCLUDING, BUT NOT LIMITED TO, (1) ANY WARRANTIES OF MERCHANTABILITY OR FITNESS FOR A PARTICULAR PURPOSE OR USE, (2) ACCURACY, RESULTS, TIMELINESS AND COMPLETENESS, (3) FREEDOM FROM BUGS, SOFTWARE ERRORS AND DEFECTS, (4) THAT THE CONTENT'S FUNCTIONING WILL BE UNINTERRUPTED AND (5) THAT THE CONTENT WILL OPERATE WITH ANY SOFTWARE OR HARDWARE CONFIGURATION.

Detailed Report of fiserv.com - Prepared on 2/7/2019



## 100   INFORMATION LEAK

### ISSUE COUNT

The table below includes a list of issues searched for and indicates which issues were found.

### ABOUT THIS FACTOR

This Information Leak module makes use of chatter monitoring and deep web monitoring capabilities to identify compromised credentials being circulated by hackers. These come in the form of bulk data breaches announced publicly as well as smaller breaches, and smaller exchanges between hackers.

| HIGH SEVERITY | MEDIUM SEVERITY | LOW SEVERITY | | POSITIVE SIGNALS |
|---|---|---|---|---|
| There are no High Risk Issues to detect for Information Leak | There are no Medium Risk Issues to detect for Information Leak | Sensitive Application Information Exposed (GitHub) | 0 | There are no Positive Risk Issues to detect for Information Leak |
| | | Sensitive Application Information Exposed (Google) | 0 | INFORMATIONAL |
| | | Credentials at Risk | 0 | There are no Info Risk Issues to detect for Information Leak |

No issues found.



## 100   SOCIAL ENGINEERING

### ISSUE COUNT

The table below includes a list of issues searched for and indicates which issues were found.

### ABOUT THIS FACTOR

The SecurityScorecard Social Engineering Module is used to determine the potential susceptibility of an organization to a targeted social engineering attack. The Social Engineering module ingests data from social networks and public data breaches, and blends proprietary analysis methods. The Social Engineering Score is an informational indicator calculated based on the quantity of indicators that appear in SecurityScorecard collection sensors.

| HIGH SEVERITY | MEDIUM SEVERITY | LOW SEVERITY | | POSITIVE SIGNALS |
|---|---|---|---|---|
| There are no High Risk Issues to detect for Social Engineering | There are no Medium Risk Issues to detect for Social Engineering | Employee Satisfaction | 0 | There are no Positive Risk Issues to detect for Social Engineering |
| | | Corporate Email Used on Marketing Sites | 0 | INFORMATIONAL |
| | | Corporate Email Used on Short-Term Lending Sites | 0 | Leaked Company Emails Open to Spear-Phishing   62 |

Security-related analyses, including ratings, and statements in the Content of this document are statements of opinion of relative future security risks of entities as of the date they are expressed, and not statements of current or historical fact as to safety of transacting with any entity, recommendations regarding decision to do business with any entity, endorsements of the accuracy of any of the data or conclusions or attempts to independently assess or vouch for the security measures of any entity. SECURITYSCORECARD PARTIES DISCLAIM ANY AND ALL EXPRESS OR IMPLIED WARRANTIES, INCLUDING, BUT NOT LIMITED TO, (1) ANY WARRANTIES OF MERCHANTABILITY OR FITNESS FOR A PARTICULAR PURPOSE OR USE, (2) ACCURACY, RESULTS, TIMELINESS AND COMPLETENESS, (3) FREEDOM FROM BUGS, SOFTWARE ERRORS AND DEFECTS, (4) THAT THE CONTENT'S FUNCTIONING WILL BE UNINTERRUPTED AND (5) THAT THE CONTENT WILL OPERATE WITH ANY SOFTWARE OR HARDWARE CONFIGURATION.

Detailed Report of fiserv.com - Prepared on 2/1/2019

No content (including ratings, data, reports, software or other application or output therefrom) or any part thereof (collectively, Content) may be modified, reverse engineered, reproduced or distributed in any form by any means, or stored in a database or retrieval system without the prior written permission of SecurityScorecard, Inc. (SSC) The Content shall not be used for any unlawful or unauthorized purposes.

SSC and any third-parties, and their directors, officers, shareholders, employees, customers and agents (collectively SSC Parties) do not guarantee or warrant the accuracy, completeness, timeliness or availability of the Content. SSC Parties are not responsible for any errors or omissions (negligent or otherwise), regardless of the cause, or for the results obtained from the use of the Content. The Content is provided on an "as is" basis. SSC PARTIES DISCLAIM ANY AND ALL EXPRESS OR IMPLIED WARRANTIES, INCLUDING, BUT NOT LIMITED TO, (1) ANY WARRANTIES OF MERCHANTABILITY OR FITNESS FOR A PARTICULAR PURPOSE OR USE, (2) ACCURACY, RESULTS, TIMELINESS AND COMPLETENESS,(3) FREEDOM FROM BUGS, SOFTWARE ERRORS OR DEFECTS (4) THAT THE CONTENT'S FUNCTIONING WILL BE UNINTERRUPTED AND (5) THAT THE CONTENT WILL OPERATE WITH ANY SOFTWARE OR HARDWARE CONFIGURATION. In no event shall SSC Parties be liable to any party for any direct, indirect, incidental, exemplary, compensatory, punitive, special or consequential damages, costs, expenses, legal fees, or losses (including, without limitation, lost income or lost profits and opportunity costs or losses caused by negligence) in connection with any use of the Content even if advised of the possibility of such damages.

USERS OF THE CONTENT MUST USE ALL REASONABLE ENDEAVORS TO MITIGATE ANY LOSS OR DAMAGE WHATSOEVER (AND HOWSOEVER ARISING) AND NOTHING HEREIN SHALL BE DEEMED TO RELIEVE OR ABROGATE USERS OF ANY SUCH DUTY TO MITIGATE ANY LOSS OR DAMAGE.

IN ANY EVENT, TO THE EXTENT PERMITTED BY LAW, THE AGGREGATE LIABILITY OF THE SSC PARTIES FOR ANY REASON WHATSOEVER RELATED TO ACCESS TO OR USE OF CONTENT SHALL NOT EXCEED THE GREATER OF (A) THE TOTAL AMOUNT PAID TO SSC BY THE USER FOR SERVICES PROVIDED DURING THE 12 MONTHS IMMEDIATELY PRECEDING THE EVENT GIVING RISE TO LIABILITY, AND (B) U.S. $100.

Security-related analyses, including ratings and statements in the Content, are statements of opinion of relative future security risks of entities as of the date they are expressed, and not statements of current or historical fact as to safety of transacting with any entity, recommendations regarding decision to do business with any entity, endorsements of the accuracy of any of the data or conclusions or attempts to independently assess or vouch for the security measures of any entity. SSC's opinions, analyses and ratings should not be relied on as a substitute for the skill, judgment and experience of the user and its management, employees, advisors andr clients when making business decisions. SSC assumes no obligation to update the Content following publication in any form or format. While SSC has obtained information from sources it believes to be reliable, SSC does not perform an audit and undertakes no duty of due diligence or independent verification of any information it receives. Users expressly agree that (a) the security ratings and other security opinions provided via the Content do not reflect, identify or detect every vulnerability or security issue or address any other risk; (b) the security ratings and other opinions provided do not take into account users' particular objectives, situations or needs; (c) each rating or other opinion will be weighed, if at all, solely as one factor in any decision made by or on behalf of any user; and (d) users will accordingly, with due care, make their own study and evaluation of the risks of doing business with any entity. If a user identifies any in the Content, we invite you to share that information with us by emailing us at support@securityscorecard.io. © 2017 SecurityScorecard, Inc. All rights reserved.